# United States Bankruptcy Court
## Southern District of New York

In re    **HRH Construction LLC**

,

Debtor

Case No.   **09-23665**

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 40,292,626.30 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 34 | | 46,069,483.42 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 764,980.43 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 49 | | 3,288,375.14 | |
| G - Executory Contracts and Unexpired Leases | Yes | 15 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 110 | | | |
| Total Assets | | | 40,292,626.30 | | |
| Total Liabilities | | | | 50,122,838.99 | |

# United States Bankruptcy Court
## Southern District of New York

In re **HRH Construction LLC** _____,
Debtor

Case No. **09-23665** _____

Chapter _____ **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    **HRH Construction LLC**                         ,    Case No.    **09-23665**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
| | | Total > | **0.00** | |
| | | | (Report also on Summary of Schedules) | |

**0** continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **HRH Construction LLC**                                          ,     Case No.     **09-23665**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Signature Bank HRH -D.I.P. - Operating Acc: 1501253991 | - | 229,533.45 |
| | | Signature Bank HRH -D.I.P. - Payroll Acc: 1501254009 | - | 803.22 |
| | | Signature Bank HRH -D.I.P. - Tax Acc: 1501254017 | - | 199.98 |
| | | NVE BankHRH - FBO 95 Wall Street Acc: 914630 Closed 9-14-09 | - | 0.00 |
| | | Key Private Bank 270 GREENWICH ST Acc: 358541011682 | - | 1,642.38 |
| | | Key Private Bank 145 PARK PLACE Acc: 358541011906 | - | 521.28 |
| | | Key Private Bank 75 WALL STREET Acc: 358541013191 | - | 1,552.87 |
| | | Key Private Bank 95 WALL STREET Acc: 358541013175 | - | 3,054.14 |
| | | Key Private Bank HRH CLOSE OUT Acc: 358541011963 | - | 597.96 |
| | | Key Private Bank HRH PAYROLL Acc: 358541011666 | - | 216.40 |
| | | Key Private Bank 110 1st AVE JERSEY CITY Acc: 358541014256 | - | 401.59 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | HRH Office Space Location: 50 Main Street 15th Floor, White Plains NY, 10606 | - | 45,000.00 |
| | | HRH Office Space Location: 60 East 42nd Street, New York, New York | - | 13,000.00 |

Sub-Total >     296,523.27
(Total of this page)

_5_    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re     **HRH Construction LLC**              ,    Case No.     **09-23665**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **ALEXICO MANAGEMENT GROUP, INC** | - | **100,000.00** |
| | | **Ingram Yusek** | - | **57,500.00** |
| | | Sub-Total > (Total of this page) | | **157,500.00** |

Sheet  **1**  of  **5**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re    **HRH Construction LLC**                                    ,    Case No.    **09-23665**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **METRO. TRANSPORTATION AUTHORITY** | - | 1,205,953.67 |
| | | **Memorial Sloan Kettering Cancer Center** | - | 221,500.00 |
| | | **NYU HOSPITALS CENTER** | - | 54,872.00 |
| | | **NEW DIRECTIONS IN COMMUNITY REVITAL** | - | 448,167.00 |
| | | **HIGHBRIDGE COMMUNITY HDFCO INC.** | - | 433,517.00 |
| | | **CANYON-JOHNSON URBAN FUND** | - | 138,068.70 |
| | | **NYU HOSPITALS CENTER** | - | 2,694,415.00 |
| | | **ARC DEVELOPMENT LLC** | - | 2,382,034.49 |
| | | **EDWARD J. MINSKOFF EQUITIES, INC** | - | 26,977,879.00 |
| | | **U.S. General Services Administratio** | - | 29,000.00 |
| | | **The Athena Group, LLC/BLDG** | - | 106,693.80 |
| | | **ESM Construction Corp** | - | 942,430.70 |
| | | **M SQUARE DEVELOPMENT** | - | 24,008.77 |
| | | **The Athena Group, LLC/BLDG** | - | 64,749.00 |
| | | **Sunshine 309 LLC** | - | 25,000.00 |
| | | **Lalezarian Developers Inc** | - | 558.58 |
| | | **LCOR Inc** | - | 295,336.00 |
| | | **45 John Street LLC** | - | 814,675.69 |
| | | **111 Washington LLC** | - | 17,971.44 |
| | | **The Athena Group, LLC/BLDG** | - | 272,933.65 |
| | | **Lalezarian Developers Inc** | - | 7,622.87 |
| | | **ESM Construction Corp** | - | 290,688.84 |
| | | **North Corner, LLC** | - | 49,721.49 |
| | | **V3 Hotels** | - | 10,597.00 |

Sub-Total >       **37,508,394.69**
(Total of this page)

Sheet __2__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **HRH Construction LLC**                                                      ,    Case No. ____09-23665____
                                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **ABN Realty LLC** | - | 25,275.00 |
| | | **MUS23 LLC c/o Menolly US Inc.** | - | 20,000.00 |
| | | **184 Kent Fee, LLC.** | - | 345,944.00 |
| | | **GAP Properties** | - | 1,728.00 |
| | | **Lalezarian Developers Inc** | - | 12,134.77 |
| | | **NMP - Group LLC** | - | 340,548.64 |
| | | **CANYON-JOHNSON URBAN FUND** | - | 54,101.34 |
| | | **Empire Management** | - | 36,348.00 |
| | | **CANYON-JOHNSON URBAN FUND** | - | 796,853.83 |
| | | **CANYON-JOHNSON URBAN FUND** | - | 42,255.46 |
| | | **\*  ITEMS IN SCHEDULE B16 ARE, FOR THE MOST PART, DISPUTED RECEIVABLES;    OVERWHELMING MAJORITY OF THE ACCOUNTS RECEIVABLE LISTED HEREIN      REPRESENT MONIES DUE TO THE DEBTORS' SUBCONTRACTORS IN ACCORDANCE      WITH NEW YORK LIEN LAW ARTICLE 3-A.** | - | **Unknown** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >          **1,675,189.04**
(Total of this page)

Sheet __3__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **HRH Construction LLC** , Case No. **09-23665**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **AIG**<br>**175 Water Street**<br>**New York, New York 10038**<br>**Monies held for return of premium. Value is estimated.** | - | 652,000.00 |
| | | **AIG-RESTRICTED**<br>**175 Water Street**<br>**New York, New York 10038**<br>**Monies held pursuant to Contractor Controlled Insurance Program (CCIP)** | - | Unknown |
| | | **Various lawsuits** | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **FORD EXPLORER XLT**<br>**Location: 50 Main Street, White Plains NY** | - | Unknown |
| | | **JEEP CHEROKEE**<br>**23 Sherbrooke Road Mahopac, NY 10541**<br>**Vehicle is driven by the AVP of Field Operations** | - | 368.61 |
| | | **LINCOLN TOWN CAR ULTIMATE**<br>**Location: 50 Main Street, White Plains NY** | - | 663.49 |
| | | **2005 FORD 500SE 4DR**<br>**Location: 50 Main Street, White Plains NY** | - | 1,987.20 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Miscellaneous office equipment, furnishing and supplies** | - | Unknown |

|  | Sub-Total > | 655,019.30 |
|---|---|---|
|  | (Total of this page) | |

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

In re   **HRH Construction LLC**         ,     Case No.     **09-23665**

                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Various leasehold improvements** | **-** | **Unknown** |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **40,292,626.30** |

Sheet  **5**  of  **5**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **HRH Construction LLC**                                         Case No. __09-23665__
_____,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.   * | | - | * SUB-CONTRACTOR'S CLAIMS IN SCHEDULE "D" ARE CLAIMS, PURSUANT TO NEW YORK LIEN LAW ARTICLE 3-A, SECURED BY PAYMENTS OF RECEIVABLES ON CONSTRUCTION JOBS. | | | | | |
| | | | Value $             **Unknown** | | | | **Unknown** | **Unknown** |
| Account No.   **A Porcel 286 Rider Avenue Bronx, NY 10451** | | - | Sub-Contractor | X | X | | | |
| | | | Value $             **Unknown** | | | | **37,928.28** | **Unknown** |
| Account No.   **ACTION CHUTES, INC. 1214 ROUTE 52 CARMEL, NY 10512** | | - | Sub-Contractor | X | X | | | |
| | | | Value $             **Unknown** | | | | **77,353.00** | **Unknown** |
| Account No.   **Active Glass Corp. 4305 Third Ave Bronx, NY 10457** | | - | Sub-Contractor | X | X | | | |
| | | | Value $             **Unknown** | | | | **1,888.20** | **Unknown** |

__33__   continuation sheets attached

Subtotal
(Total of this page)    **117,169.48**    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re __HRH Construction LLC_____,  Case No. ___09-23665_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Sub-Contractor | | | | | |
| AF New York 22 West 21st Street New York, NY 10010 | - | | | | | X | X | | | |
| | | | | | Value $ Unknown | | | | 3,297.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| AIR FLEX CORP. 965 CONKLIN AVENUE E. FARMINGDALE, NY 11735 | - | | | | | X | X | | | |
| | | | | | Value $ Unknown | | | | 146,505.02 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| Allstate Interior Demolition 242 Randolph Street Brooklyn, NY 11237 | - | | | | | X | X | | | |
| | | | | | Value $ Unknown | | | | 2,368.11 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| ALMAR PLUMBING & HEATING CORP. 50 BETHPAGE ROAD HICKSVILLE, NY 11801 | - | | | | | X | X | | | |
| | | | | | Value $ Unknown | | | | 641,728.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| AMERICAN INDUSTRIES CORP. 29 CLAY STREET BROOKLYN, NY 11222 | - | | | | | X | X | | | |
| | | | | | Value $ Unknown | | | | 4,800.00 | Unknown |

Sheet __1___ of __33___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 798,698.13 | 0.00

In re __HRH Construction LLC_____, Case No. ___09-23665_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| Antamex (US) Inc. 210 Great Golf Drive Concord, Ontario, CAN L4K5W1 | - | | | X | X | | | |
| | | | Value $        Unknown | | | | 1,005,802.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| ARI PRODUCTS INC. 102 GAITHER DRIVE SUITE 3 MT.LAUREL, NJ 08054 | - | | | X | X | | | |
| | | | Value $        Unknown | | | | 4,335.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| ASIAN & HISPANIC 172 MADISON AVENUE SUITE 201 NEW YORK, NY 10016 | - | | | X | X | | | |
| | | | Value $        Unknown | | | | 64,960.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Atlantic Hoisting&Scaffolding 330 North Henry Street Brooklyn, NY 11222 | - | | | X | X | | | |
| | | | Value $        Unknown | | | | 789,455.75 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| AZAR DECORATING CO., INC. 48 Bakertown Rd. Suite 404 MONROE, NY 10950 | - | | | X | X | | | |
| | | | Value $        Unknown | | | | 12,600.00 | Unknown |

Sheet __2___ of __33___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,877,152.75 | 0.00 |

In re __HRH Construction LLC_____,   Case No. ___09-23665_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | | |
| Account No. | | | | | Sub-Contractor | | | | | |
| B & G ELECTRICAL CONTRACTORS 7100 NEW HORIZONS BLVD. NO. AMITTYVILLE, NY 11701 | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 52,908.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| B&A Restoration Contractor Inc 43 East Carl Street Hicksville, NY 11801 | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 276,315.73 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| Bar Stone Ltd. 39 Alyat Hanoar Guivataym  ISRAEL | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 32,282.75 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| Barist Elevator Company 113F Brook Avenue Deer Park, NY 11729 | - | | | | | | | | | |
| | | | | | Value $         0.00 | | | | 67,500.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| Bauerschmidt And Sons Inc. 119-20 Merrick Blvd. Jamaica, NY 11434 | - | | | | | | | | | |
| | | | | | Value $         0.00 | | | | 15,000.00 | Unknown |

Sheet __3___ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          444,006.48          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **HRH Construction LLC**
_____,    Case No.    **09-23665**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Sub-Contractor | | | | | |
| **BAYBRENT CONSTRUCTION CORP.** **1637 SYCAMORE AVENUE** **BOHEMIA, NY 11716** | - | | | | | X | X | | | |
| | | | | | Value $            **Unknown** | | | | **9,282.00** | **Unknown** |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Bayside Concrete** **45 Essex Street** **Hackensack, NJ 07601** | - | | | | | X | X | | | |
| | | | | | Value $            **Unknown** | | | | **199,929.49** | **Unknown** |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Beaumont Mechanical Contractor** **1 Elston Court** **Lake Grove, NY 11755** | - | | | | | X | X | | | |
| | | | | | Value $            **Unknown** | | | | **26,040.00** | **Unknown** |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Bradshaw Mechanical Corp.** **57-09 59th Street** **Maspeth, NY 11378** | - | | | | | X | X | | | |
| | | | | | Value $            **Unknown** | | | | **14,799.48** | **Unknown** |
| Account No. | | | | | Sub-Contractor | | | | | |
| **BROOKSIDE PAINTING,INC.** **475 FIFTH AVENUE** **PELHAM, NY 10803** | - | | | | | X | X | | | |
| | | | | | Value $            **Unknown** | | | | **833.00** | **Unknown** |

Sheet  **4**   of  **33**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        **250,883.97**        **0.00**

In re __HRH Construction LLC_____,   Case No. ____09-23665_____
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Insurance premium financing agreement. Paid pursuant to Court Order dated 9/18/2009 authorizing debtors to pay prepetition obligations in respect to workers' compensation programs and other insurance programs. | | | | | |
| Budget Installment Corp. P.O. Box 9153 Garden City, NY 11530-9153 | - | | | | | | | |
| | | | Value $           0.00 | | | | 265,887.96 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Building Technologies Group In 335 Broad Street Clifton, NJ 07013 | - | | | X | X | | | |
| | | | Value $        Unknown | | | | 15,745.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Bulthaup Corporation 103 Eisenhower Pkwy Roseland, NJ 07068 | - | | | X | X | | | |
| | | | Value $        Unknown | | | | 428,581.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Cablework Inc. 30 West 24th Street New York, NY 10010 | - | | | X | X | | | |
| | | | Value $        Unknown | | | | 8,080.90 | Unknown |
| Account No. | | | Insurance premium financing agreement. Paid pursuant to Court Order dated 9/18/2009 authorizing debtors to pay prepetition obligations in respect to workers' compensation programs and other insurance programs. | | | | | |
| CANANWILL, INC. P.O. BOX 19639 NEWARK, NJ 07195-0639 | - | | | | | | | |
| | | | Value $           0.00 | | | | 27,859.24 | Unknown |

Sheet __5___ of __33___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          |  746,154.10  |  0.00

In re    **HRH Construction LLC**                                        ,    Case No.    **09-23665**
                                                                Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| **CARDOZA CORP.** **177-04 93RD AVENUE** **JAMAICA, NY 11433** | - | | | X | X | | | |
| | | | Value $            Unknown | | | | **21,560.90** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **CERTIFIED GRAPHICS, INC.** **623 WEST 51ST STREET** **NEW YORK, NY 10019** | - | | | X | X | | | |
| | | | Value $            Unknown | | | | **940.00** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **Clark & Wilkins Industries, In** **1871 Park Avenue** **New York, NY 10035** | - | | | X | X | | | |
| | | | Value $            Unknown | | | | **30,518.00** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **Coastal Electric Construction** **185 Waverly Avenue** **Patchogue, NY 11772** | - | | | X | X | | | |
| | | | Value $            Unknown | | | | **321,093.84** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **Complete Environmental Svcs In** **3500-A Hampton Road** **Oceanside, NY 11572** | - | | | X | X | | | |
| | | | Value $            Unknown | | | | **5,997.90** | **Unknown** |

Sheet __6__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **380,110.64**          **0.00**

In re __HRH Construction LLC_____,    Case No. ___09-23665_____

                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Sub-Contractor | | | | | |
| Component Assembly Systems, In 620 Fifth Avenue Pelham, NY 10803 | - | | | | | X | X | | | |
| | | | | | Value $          Unknown | | | | 4,543,407.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| CONCORE EQUIPMENT INC. P.O. BOX 780365 MASPETH, NY 11378-0780 | - | | | | | X | X | | | |
| | | | | | Value $          Unknown | | | | 2,400.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| Construction&Realty Safety Gro 226 East Merrick Road Valley Stream, NY 11580 | - | | | | | X | X | | | |
| | | | | | Value $          Unknown | | | | 18,390.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| CORD CONTRACTING CO 213 ROSLYN ROAD ROSLYN HEIGHTS, NY 11577 | - | | | | | X | X | | | |
| | | | | | Value $          Unknown | | | | 65,750.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| Crescent Consulting 2 Stowe Road Suite 3A Peekskill, NY 10566 | - | | | | | X | X | | | |
| | | | | | Value $          Unknown | | | | 9,000.00 | Unknown |

Sheet __7___ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 4,638,947.00 | 0.00 |

In re  **HRH Construction LLC**                                    ,     Case No.  **09-23665**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Sub-Contractor | | | | | |
| **CURTIS PARTITION CORP.** **505 8TH AVENUE** **NEW YORK, NY 10018** | - | | | | | X | X | X | | |
| | | | | | Value $         Unknown | | | | Unknown | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Custom Vault Corp.** **162 Danbury Rd.** **Ridgefield, CT 06877** | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 5,770.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| **DAVAL CONSTRUCTION CORP.** **6 DENTON AVENUE** **S.GARDEN CITY P, NY 11040** | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 41,885.50 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Dependable 1 Sewer and Drain Cleaning Services, LLC** **P.O.Box 780659** **Maspeth, NY 11378-0659** | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 319.71 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Designer Marble Inc.** **34 F W. Washington Ave.** **Pearl River, NY 10965** | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 115,172.00 | Unknown |

Sheet  **8**  of  **33**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                      163,147.21            0.00

In re **HRH Construction LLC**                                         , Case No. **09-23665**

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Sub-Contractor | | | | | |
| **DIMURO IRON WORKS INC.** 1825 UNIONPORT ROAD BRONX, NY 10462 | - | | | | | X | X | | | |
| | | | | | Value $           **Unknown** | | | | **18,048.00** | **Unknown** |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Donnelly Mech Corp.** 96-59 222nd St. Queens Village, NY 11429-1313 | - | | | | | X | X | | | |
| | | | | | Value $           **Unknown** | | | | **10,810.00** | **Unknown** |
| Account No. | | | | | Sub-Contractor | | | | | |
| **EAGLE ONE ROOFING CONTR.** 18-60 45TH STREET ASTORIA, NY 11105 | - | | | | | X | X | | | |
| | | | | | Value $           **Unknown** | | | | **44,680.00** | **Unknown** |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Edwards & Zuck PC** 315 Park Avenue South New York, NY 10010 | - | | | | | X | X | | | |
| | | | | | Value $           **Unknown** | | | | **2,125.00** | **Unknown** |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Egan Architectural Metal&Glass** 923 Old Nepperhan Avenue Yonkers, NY 10703 | - | | | | | X | X | | | |
| | | | | | Value $           **Unknown** | | | | **79,525.00** | **Unknown** |

Sheet __9__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page) **155,188.00** | **0.00**

In re __HRH Construction LLC_____,   Case No. ___09-23665_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| EGG ELECTRIC, INC. 24 WEST 25TH STREET 8TH FLOOR NEW YORK, NY 10010 | | - | | X | X | | | |
| | | | Value $ Unknown | | | | 41,731.50 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Electronic Drives and Controls 17 Eastmans Road Parsippany, NJ 07054 | | - | | X | X | | | |
| | | | Value $ Unknown | | | | 7,941.16 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| ELITE FLOORS, INC. 691 SAW MILL RIVER ROAD YONKERS, NY 10710 | | - | | X | X | | | |
| | | | Value $ Unknown | | | | 7,226.50 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Environmental Technology Sys. 160 Clay Street Brooklyn, NY 11222 | | - | | X | X | | | |
| | | | Value $ Unknown | | | | 4,715.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| F & G Mechanical Corporation 348 New County Road Secaucus, NJ 07094 | | - | | X | X | | | |
| | | | Value $ Unknown | | | | 79,713.90 | Unknown |

Sheet __10__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)            141,328.06            0.00

In re __HRH Construction LLC__ , Case No. __09-23665__
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Sub-Contractor | | | | | |
| F.M.C. Construction LLC 110 Wall Street, 2nd Floor New York, NY 10005 | - | | | | | X | X | | | |
| | | | | | Value $          Unknown | | | | 20,000.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| Fast Response Inc 142 Danforth Avenue Jersey City, NJ 07305 | - | | | | | X | X | | | |
| | | | | | Value $          Unknown | | | | 128,809.82 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| FB Rugs, Inc. 2810 Coddington Avenue Bronx, NY 10461 | - | | | | | X | X | | | |
| | | | | | Value $          Unknown | | | | 6,826.46 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| FEDERAL METAL & GLASS CORP 104-07 180TH STREET JAMAICA, NY 11433 | - | | | | | X | X | | | |
| | | | | | Value $          Unknown | | | | 8,200.50 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| FMB, INC. 70 SUPOR BOULEVARD HARRISON, NJ 07029 | - | | | | | X | X | | | |
| | | | | | Value $          Unknown | | | | 14,492.00 | Unknown |

Sheet __11__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          178,328.78          0.00

In re **HRH Construction LLC** , Case No. **09-23665**
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| **FREEDOM DEMOLITION, INC.** 52-15 11th STREET L.I.C., NY 11101 | - | | | X | X | | | |
| | | | Value $              Unknown | | | | 656.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **Fresh Meadows Mechanical** 65-01 Fresh Meadow Lane Fresh Meadows, NY 11365 | - | | | X | X | | | |
| | | | Value $              Unknown | | | | 3,186,974.88 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **Fujitec New York** 215 Entin Road Clifton, NJ 07014 | - | | | X | X | | | |
| | | | Value $              Unknown | | | | 592,068.42 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **GIANT INDUSTRIAL** 14-34 112TH STREET COLLEGE POINT, NY 11356 | - | | | X | X | | | |
| | | | Value $              Unknown | | | | 24,100.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **GLISSADE** 2998 BURNS AVENUE WANTAGH, NY 11793 | - | | | X | X | | | |
| | | | Value $              Unknown | | | | 1,750.00 | Unknown |

Sheet **12** of **33** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

3,805,549.30                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re   **HRH Construction LLC**                               ,       Case No.   **09-23665**

                                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| **GLOBAL PRECAST DIV. OF PRECA 2101 TESTON ROAD MAPLE, ON L6A 1R3** | - | | | X | X | | | |
| | | | Value $     **Unknown** | | | | 372,614.00 | **Unknown** |
| Account No. | | | Motor Vehicle Lease: 2007 Cadillac Escalade | | | | | |
| **GMAC PO Box 9001948 Louisville, KY 40290-1948** | - | | | | | | | |
| | | | Value $     **0.00** | | | | 2,387.70 | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **Governair 4841 N. Sewell Oklahoma City, OK 73118** | - | | | X | X | | | |
| | | | Value $     **Unknown** | | | | 100,000.00 | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **GYPSUM FLOORS OF NY, INC. 705 SOUTH FULTON AVENUE MOUNT VERNON, NY 10550** | - | | | X | X | | | |
| | | | Value $     **Unknown** | | | | 16,950.00 | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **H & H WOODWORKING, INC. 252C LAKE AVENUE YONKERS, NY 10701** | - | | | X | X | | | |
| | | | Value $     **Unknown** | | | | 178,331.00 | **Unknown** |

Sheet  **13**  of  **33**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 670,282.70 | 0.00 |

In re __HRH Construction LLC_____,  Case No. ___09-23665_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Sub-Contractor | | | | | |
| H Thomas O'Hara Architect PLLC 135 W 36th Street New York, NY 10018 | - | | | | X | X | | | |
| | | | | Value $          Unknown | | | | 24,000.00 | Unknown |
| Account No. | | | | Sub-Contractor | | | | | |
| HELMARK STEEL, INC. 813 SOUTH MARKET STREET WILMINGTON, DE 19801 | - | | | | X | X | | | |
| | | | | Value $          Unknown | | | | 110,386.00 | Unknown |
| Account No. | | | | Sub-Contractor | | | | | |
| Heritage Mechanical Services 305 Suburban Ave. Deer Park, NY 11729 | - | | | | X | X | | | |
| | | | | Value $          Unknown | | | | 50,000.00 | Unknown |
| Account No. | | | | Sub-Contractor | | | | | |
| Hoffman Floor Covering Co. Inc 320 Mountain Avenue Hackettstown, NJ 07840 | - | | | | X | X | | | |
| | | | | Value $          Unknown | | | | 24,838.00 | Unknown |
| Account No. | | | | Sub-Contractor | | | | | |
| Imperial Painting&Fireproofing 1019 38th Street Brooklyn, NY 11219 | - | | | | X | X | | | |
| | | | | Value $          Unknown | | | | 22,542.00 | Unknown |

Sheet __14__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 231,766.00 | 0.00 |

In re __HRH Construction LLC_____,  Case No. ___09-23665_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Sub-Contractor | | | | | |
| Innovative Comm. Concepts, Inc 519 8th Ave. 4th Fl. New York, NY 10018 | - | | | X | X | | | |
| | | | Value $           Unknown | | | | 40,293.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| INTERNATIONAL MILLWORK, INC. 409 JOYCE KILMER UNIT 3 NEW BRUNSWICK, NJ 08901 | - | | | X | X | | | |
| | | | Value $           Unknown | | | | 12,000.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| International Painting, Inc. 111-113 Sylvan Avenue Newark, NJ 07109 | - | | | X | X | | | |
| | | | Value $           Unknown | | | | 57,141.64 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Interstate Plumbing Heating 1940 Route 9 Suite 2 Toms River, NJ 08755 | - | | | X | X | | | |
| | | | Value $           Unknown | | | | 375.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Intricate Construction 450 Commerce St. Hawthorne, NY 10532 | - | | | X | X | | | |
| | | | Value $           Unknown | | | | 252,263.00 | Unknown |

Sheet __15__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        362,072.64        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __HRH Construction LLC_____,    Case No. ___09-23665_____
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Sub-Contractor | | | | | |
| J & J Pirro, Inc. 160 Middle Road Sayville, NY 11782 | - | | | | X | X | | | |
| | | | | Value $          Unknown | | | | 18,737.00 | Unknown |
| Account No. | | | | Sub-Contractor | | | | | |
| JANTILE, INC. 3960 Merritt Avenue Bronx, NY 10466 | - | | | | X | X | | | |
| | | | | Value $          Unknown | | | | 207,916.69 | Unknown |
| Account No. | | | | Sub-Contractor | | | | | |
| JC Ryan EBCO/H&G LLC 1800 New Highway Farmingdale, NY 11735 | - | | | | X | X | | | |
| | | | | Value $          Unknown | | | | 127,037.00 | Unknown |
| Account No. | | | | Sub-Contractor | | | | | |
| JDC COVER COAT CORP. 261 CHELSEA STREET STATEN ISLAND, NY 10307 | - | | | | X | X | | | |
| | | | | Value $          Unknown | | | | 166,613.20 | Unknown |
| Account No. | | | | Sub-Contractor | | | | | |
| JEM ARCHITECTURALS, INC. 3700 DYRE AVENUE BRONX, NY 10466 | - | | | | X | X | | | |
| | | | | Value $          Unknown | | | | 565,151.10 | Unknown |

Sheet __16__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **1,085,454.99**          **0.00**

In re **HRH Construction LLC** , Case No. **09-23665**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Sub-Contractor | | | | | |
| **JEROME ALUMINUM PRODUCTS** **625 Main Street** **Westbury, NY 11590** | - | | | | | X | X | | | |
| | | | | | Value $ Unknown | | | | 460,083.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Josloff Industries LLC** **169 Meeker Avenue** **Newark, NJ 07114** | - | | | | | X | X | | | |
| | | | | | Value $ Unknown | | | | 59,295.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| **K&M Arch'l Window Prod. Inc.** **345 Crooked Hill Rd.** **Brentwood, NY 11797** | - | | | | | X | X | | | |
| | | | | | Value $ Unknown | | | | 5,000.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| **K.J.C. Inc.** **39 W. Quackenbush Ave.** **Dumont, NJ 07628-1227** | - | | | | | X | X | | | |
| | | | | | Value $ Unknown | | | | 16,700.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Kelco Const. Inc.** **151 Daly Road** **East Northport, NY 11731** | - | | | | | X | X | | | |
| | | | | | Value $ Unknown | | | | 510,153.00 | Unknown |

Sheet **17** of **33** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) **1,051,231.00** **0.00**

In re __HRH Construction LLC_____,   Case No. ___09-23665_____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| KF Mechanical 10 Stewart Place Fairfield, NJ 07004 | - | | | X | X | | | |
| | | | Value $          Unknown | | | | 34,438.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| KRAMAN IRON WORKS 410 EAST 10TH STREET NEW YORK, NY 10009 | - | | | X | X | | | |
| | | | Value $          Unknown | | | | 7,315.30 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| L & L Painting Co., Inc. 900 South Oyster Bay Rd. P.O. Box 9016 Hicksville, NY 11802-9016 | - | | | X | X | | | |
| | | | Value $          Unknown | | | | 1,246,793.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| L&M Architectural Graphics Inc 20 Montesand Road Fairfield, NJ 07004 | - | | | X | X | | | |
| | | | Value $          Unknown | | | | 96,613.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| LANGAN ENGINEERING & ENVIRONMENTAL SVCS. INC. RIVER DRIVE CENTER 1 ELMWOOD PARK, NJ 07407 | - | | | X | X | | | |
| | | | Value $          Unknown | | | | 16,529.61 | Unknown |

Sheet __18__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          1,401,688.91          0.00

In re   **HRH Construction LLC**                                    ,        Case No.   **09-23665**
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Sub-Contractor | | | | | |
| **Lewis & Valentine Landscaping** **627 Cedar Swamp Rd.** **Glen Head, NY 11545** | - | | | X | X | | | |
| | | | Value $         Unknown | | | | 3,925.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **LIK-NU PORCELAIN, INC.** **179 WOODBURY ROAD** **HICKSVILLE, NY 11801** | - | | | X | X | | | |
| | | | Value $         Unknown | | | | 1,972.43 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **LINDEN CONSTRUCTION CORP.** **40 UNDERHILL BLVD.** **SYOSSETT, NY 11791** | - | | | X | X | | | |
| | | | Value $         Unknown | | | | 12,674.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **LONG ISLAND FIREPROOF DOOR,** **5 HARBOR PARK DRIVE** **PORT WASHINGTON, NY 11050** | - | | | X | X | | | |
| | | | Value $         Unknown | | | | 55,032.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **LVC INTERIORS, INC.** **176 KANSAS STREET** **HACKENSACK, NJ 07601** | - | | | X | X | | | |
| | | | Value $         Unknown | | | | 1,595.40 | Unknown |

Sheet _19_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 75,198.83 | 0.00 |
|---|---|

In re   **HRH Construction LLC**                                    ,   Case No.   **09-23665**
                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | Sub-Contractor | | | | | |
| **M & R EUROPEAN CONSTRUCTION** 48-16 70TH STREET WOODSIDE, NY 11377 | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 3,450.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Madison Piping LLC** 15 Canal Place Bronx, NY 10457 | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 267,985.14 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Mainco Elevator&Electrical Cor** 5-25 51st Steet LIC, NY 11101 | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 135,874.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| **MARTIN ASSOCIATES, INC.** 6 DENTON AVENUE SOUTH GARDEN CITY PK, NY 11040 | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 280,479.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| **MAYRICH CONSTRUCTION CORP.** 1141 OAKPOINT AVENUE BRONX, NY 10474 | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 52,744.80 | Unknown |

Sheet **20** of **33** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          740,532.94          0.00

In re __HRH Construction LLC_____,  Case No. ___09-23665_____

                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Meadowlands Fire Protection** **348 New County Road** **Secaucus, NJ 07094** | - | | | | | X | X | | | |
| | | | | | Value $         **Unknown** | | | | **19,050.00** | **Unknown** |
| Account No. | | | | | Sub-Contractor | | | | | |
| **MENSCH MILL & LUMBER CORP.** **22-26 129th Street** **College Point, NY 11356** | - | | | | | X | X | | | |
| | | | | | Value $         **Unknown** | | | | **208,375.00** | **Unknown** |
| Account No. | | | | | Sub-Contractor | | | | | |
| **METROPOLIS GROUP INC.** **22 CORTLADT STREET** **10TH FLOOR** **NEW YORK, NY 10007-3158** | - | | | | | X | X | | | |
| | | | | | Value $         **Unknown** | | | | **40,344.00** | **Unknown** |
| Account No. | | | | | Sub-Contractor | | | | | |
| **Metropolitan Metal Corp.** **214 West 29th Street, 4th Floor** **New York, NY 10001** | - | | | | | X | X | | | |
| | | | | | Value $         **Unknown** | | | | **12,281.00** | **Unknown** |
| Account No. | | | | | Judgment lien | | | | | |
| **Metropolitan Transportation Authority** **347 Madison Ave.** **NEW YORK, NY 10017** | - | | | | | | | X | | |
| | | | | | Value $         **Unknown** | | | | **6,551,903.00** | **Unknown** |

Sheet __21__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **6,831,953.00** | **0.00** |

In re  **HRH Construction LLC**                                    ,     Case No.  **09-23665**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Sub-Contractor | | | | | |
| **Metrotech Contracting Corp. 550 Franklin Avenue Mount Vernon, NY 10550** | - | | | X | X | | | |
| | | | Value $          **Unknown** | | | | 179,549.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **Midland Chute Inc. 54 Maria Drive Hillsdale, NJ 07642** | - | | | X | X | | | |
| | | | Value $          **Unknown** | | | | 3,030.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **Milad Contracting Corp. 59-01 39th Avenue Woodside, NY 11377** | - | | | X | X | | | |
| | | | Value $          **Unknown** | | | | 244,833.50 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **MILLENNIUM COLLECTION 150 WEST 25TH STREET NEW YORK, NY 10001** | - | | | X | X | | | |
| | | | Value $          **Unknown** | | | | 33,555.50 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **MILLER DRUCK SPECIALTY CONTRACTING, INC. 264 W. 40TH STREET, 9TH FLOOR NEW YORK, NY 10018** | - | | | X | X | | | |
| | | | Value $          **Unknown** | | | | 650,346.40 | Unknown |

Sheet __22__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

1,111,314.40                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __HRH Construction LLC_____,    Case No. ___09-23665_____

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| Mobility Elevator & Lift Co. 4 York Avenue West Caldwell, NJ 07006 | - | | | X | X | | | |
| | | | Value $           Unknown | | | | 29,600.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Model Iron Works 375A Western Highway Tappan, NY 10983 | - | | | | | | | |
| | | | Value $           0.00 | | | | 427.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| NATIONAL BATH ACCESSORIES 320  Northern Blvd. Great Neck, NY 11021 | - | | | X | X | | | |
| | | | Value $           Unknown | | | | 86,486.65 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| National Interiors Inc. 145 Pallisade Street Dobbs Ferry, NY 10522 | - | | | X | X | | | |
| | | | Value $           Unknown | | | | 1,333,605.88 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| NATIONAL ROOFING CORP. 37-25 24th STREET LIC, NY 11101 | - | | | X | X | | | |
| | | | Value $           Unknown | | | | 6,000.00 | Unknown |

Sheet __23__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      |  1,456,119.53  |  0.00

In re __HRH Construction LLC_____,    Case No. ___09-23665_____

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| **NELSON AIR DEVICE CORP.** **46-28 54TH AVENUE** **MASPETH, NY 11378** | - | | | X | X | | | |
| | | | Value $      **Unknown** | | | | **77,210.07** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **NEW TOWN CORPORATION** **711 SOUTH COLUMBUS AVENUE** **MT. VERNON, NY 10550** | - | | | X | X | | | |
| | | | Value $      **Unknown** | | | | **278,553.00** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **New Wave Construction Corp.** **142 Birchwood Drive** **Elmwood Park, NJ 07407** | - | | | X | X | | | |
| | | | Value $      **Unknown** | | | | **5,520.00** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **Noel Seerattan** **916 Horizon Drive** **Stroudsburg, PA 18360** | - | | | X | X | | | |
| | | | Value $      **Unknown** | | | | **7,200.00** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **Northside Structures Inc.** **1250 Hyland Blvd.** **Suite 7B** **Staten Island, NY 10305** | - | | | X | X | | | |
| | | | Value $      **Unknown** | | | | **745,475.73** | **Unknown** |

Sheet _24_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                                      Subtotal      **1,113,958.80**      **0.00**
                               (Total of this page)

In re __HRH Construction LLC__ , Case No. __09-23665__
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Online Construction Inc.<br>583 City Island Avenue<br>Bronx, NY 10464 | - | | Sub-Contractor<br><br><br>Value $     Unknown | X | X | | 31,632.51 | Unknown |
| Account No.<br><br>Option Metal & Glass Inc.<br>P.O. Box 273<br>Greenlawn, NY 11740 | - | | Sub-Contractor<br><br><br>Value $     0.00 | | | | 59,000.00 | Unknown |
| Account No.<br><br>P. C. RICHARD & SONS<br>150 PRINCE PARKWAY<br>FARMINGDALE, NY 11735 | - | | Sub-Contractor<br><br><br>Value $     Unknown | X | X | | 1,134,260.00 | Unknown |
| Account No.<br><br>Pacific Lawn Sprinklers<br>22-42 129th Street<br>College Point, NY 11356 | - | | Sub-Contractor<br><br><br>Value $     Unknown | X | X | | 15,000.00 | Unknown |
| Account No.<br><br>PAF Painting Corp.<br>161 Tibbetts Road<br>Yonkers, NY 10705 | - | | Sub-Contractor<br><br><br>Value $     Unknown | X | X | | 100,404.00 | Unknown |

Sheet __25__ of __33__ continuation sheets attached to        Subtotal    | 1,340,296.51 | 0.00
Schedule of Creditors Holding Secured Claims    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re __HRH Construction LLC_____, Case No. __09-23665_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| Paris Maintenance Co. Inc. 350 5th Ave. Suite 3304 New York, NY 10118-0069 | - | | | X | X | | | |
| | | | Value $              Unknown | | | | 6,689.50 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Plantworks, Inc. 28 East 4th Street New York, NY 10003 | - | | | | | | | |
| | | | Value $              0.00 | | | | 30,000.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Power Electric Co., Inc. 10-22 No. 7th Street Belleville, NJ 07109-1116 | - | | | X | X | | | |
| | | | Value $              Unknown | | | | 35,245.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| PRECISION CARPENTRY OF WESTCHESTER, INC. 113 BUENA VISTA DRIVE WHITE PLAINS, NY 10603 | - | | | X | X | | | |
| | | | Value $              Unknown | | | | 34,999.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Radiation Shielding Systems 203 Black Meadow Rd Chester, NY 10918 | - | | | X | X | | | |
| | | | Value $              Unknown | | | | 5,864.00 | Unknown |

Sheet __26__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 112,797.50 | 0.00 |

In re **HRH Construction LLC**                                          , Case No. **09-23665**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| **Regional Scaffolding&Hoisting 3900 WEBSTER AVENUE BRONX, NY 10470** | - | | | X | X | | | |
| | | | Value $ **0.00** | | | | **547,745.85** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **Remco Maintenance, LLC 47-30 35th Street Long Island City, NY 11101** | - | | | X | X | | | |
| | | | Value $ **Unknown** | | | | **867.00** | **Unknown** |
| Account No. | | | Secured Loan | | | | | |
| **Remus HRH, LLC 220 Fletcher Avenue Fifth Floor Fort Lee, NJ 07024** | - | | | | | | | |
| | | | Value $ **0.00** | | | | **10,640,170.00** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **RENACER ENTERPRISE, INC. P.O. BOX 030544 FLORAL PARK, NY 11003** | - | | | X | X | | | |
| | | | Value $ **Unknown** | | | | **3,945.60** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **REXY SHERIDAN GROUP, INC. 4 VERNON LANE SUITE #3C ELMSFORD, NY 10523** | - | | | X | X | | | |
| | | | Value $ **Unknown** | | | | **65,000.00** | **Unknown** |

Sheet **27** of **33** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**11,257,728.45**     **0.00**

In re __HRH Construction LLC_____,    Case No. ___09-23665_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Sub-Contractor | | | | | |
| Ronald T. Vass Corp. 59-68 55th Drive Maspeth, NY 11378 | - | | | | | X | X | | | |
| | | | | | Value $           Unknown | | | | 276,508.51 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| Rose Contracting Co., Inc. 1 Saddle Lane Roslyn Heights, NY 11577 | - | | | | | X | X | | | |
| | | | | | Value $           Unknown | | | | 18,600.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| RSG CAULKING & WATERPROOF 132 EAST PROSPECT AVENUE MAMARONECK, NY 10543 | - | | | | | X | X | | | |
| | | | | | Value $           Unknown | | | | 13,775.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| RTV & T.J. Mechanical Group 59-68 55th Drive Maspeth, NY 11378 | - | | | | | X | X | | | |
| | | | | | Value $           Unknown | | | | 144,700.30 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| S & C PRODUCTS CORP. 201 EAST 36TH STREET NEW YORK, NY 10016 | - | | | | | X | X | | | |
| | | | | | Value $           Unknown | | | | 162,032.00 | Unknown |

Sheet __28__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    615,615.81    0.00

In re  **HRH Construction LLC**                                    ,  Case No. **09-23665**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Sub-Contractor | | | | | |
| SAGE ELECTRICAL CONTRACTING 651 WILLOWBROOK ROAD STATEN ISLAND, NY 10314 | - | | | X | X | | | |
| | | | Value $            Unknown | | | | 487,077.04 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| SIRINA FIRE PROTECTION CORP 151 HERRICKS ROAD GARDEN CITY PK, NY 11040 | - | | | X | X | | | |
| | | | Value $            Unknown | | | | 9,570.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| SKYLINE STEEL CORP. 289 SCHOLES STREET BROOKLYN, NY 11206 | - | | | X | X | | | |
| | | | Value $            Unknown | | | | 436,487.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| Skyview Architectural Aluminum, Inc. 503 Half Moon Bay Drive Croton-on-Hudson, NY 10520 | - | | | X | X | | | |
| | | | Value $            Unknown | | | | 23,000.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| SLOAN & COMPANY, INC. 38 FAIRFIELD PLACE POB CN 2845 WEST CALDWELL, NJ 07007 | - | | | X | X | | | |
| | | | Value $            Unknown | | | | 3,013.00 | Unknown |

Sheet __29__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 959,147.04 | 0.00 |

In re __HRH Construction LLC_____,    Case No. ___09-23665_____

_Debtor_

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| **SPECTRUM KITCHENS 90 CROSSWAYS PARK WEST WOODBURY, NY 11797** | - | | | X | X | | | |
| | | | Value $          Unknown | | | | 194,136.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **Storage Builders LLC 119 South 3rd Street New Hyde Park, NY 11040** | - | | | X | X | | | |
| | | | Value $          Unknown | | | | 50,000.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **The Merit Corporation 523-27 Cortlandt St. Belleville, NJ 07109** | - | | | X | X | | | |
| | | | Value $          Unknown | | | | 37,960.00 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **The VMC Group P.O. Box 822031 Philadelphia, PA 19182-2031** | - | | | X | X | | | |
| | | | Value $          Unknown | | | | 3,786.01 | Unknown |
| Account No. | | | Sub-Contractor | | | | | |
| **THORTON - TOMASETTI ENGINEER 24 COMMERCE STREET NEWARK, NJ 07102** | - | | | X | X | | | |
| | | | Value $          Unknown | | | | 58,127.37 | Unknown |

Sheet _30_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      344,009.38      0.00

In re __HRH Construction LLC_____ ,   Case No. ___09-23665_____
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | Sub-Contractor | | | | | |
| THYSSENKRUPP ELEVATOR Attn: Peggy Nash 460 West 34th Street NEW YORK, NY 10001 | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 6,322.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| Todd Harris Company PO Box 682 Edison, NJ 08818 | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 10,296.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| UNISTRUT CORPORATION DEPT LA 21199 PASADENA, CA 91185-1199 | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 2,000.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| URBAN FOUNDATION/ENGINEER 32-33 111TH STREET ELMHURST, NY 11369 | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 245,350.00 | Unknown |
| Account No. | | | | | Sub-Contractor | | | | | |
| V and I Construction 1946 70th Street, Suite C2 Brooklyn, NY 11204 | - | | | | | X | X | | | |
| | | | | | Value $         Unknown | | | | 12,941.00 | Unknown |

Sheet _31_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)   276,909.00   0.00

In re **HRH Construction LLC** , Case No. **09-23665**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| **V Barile Electrical Contr. Inc** **3 Whale Square** **Brooklyn, NY 11232** | - | | | X | X | | | |
| | | | Value $ **Unknown** | | | | **28,950.00** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **Vertical Progression Inc** **409B Central Ave** **Cedaehurst, NY 11516** | - | | | X | X | | | |
| | | | Value $ **Unknown** | | | | **423,207.45** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **Walsh Glass & Metal Inc** **923 Old Nepperhan Avenue** **Yonkers, NY 10703** | - | | | X | X | | | |
| | | | Value $ **Unknown** | | | | **13,035.00** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **Walter Goodman Cabinetry** **450 Lexington Avenue** **New York, NY 10017** | - | | | X | X | | | |
| | | | Value $ **Unknown** | | | | **6,000.00** | **Unknown** |
| Account No. | | | Attorney charging lien | | | | | |
| **Wasserman Grubin & Rogers, LLP** **1700 Broadway** **New York, NY 10019** | - | | | | | | | |
| | | | Value $ **0.00** | | | | **466,872.19** | **466,872.19** |

Sheet **32** of **33** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **938,064.64** | **466,872.19** |

In re  **HRH Construction LLC**                                          ,  Case No.  **09-23665**
_____
                                     Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sub-Contractor | | | | | |
| **Winsafe Corp.** **One Valleyqood Drive, Unit 1** **Markham, ON L3R5L9** | - | | | X | X | | | |
| | | | Value $            **Unknown** | | | | **137,269.00** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **WOLKOW-BRAKER ROOFING** **105 APOLLO STREET** **BROOKLYN, NY 11222** | - | | | X | X | | | |
| | | | Value $            **Unknown** | | | | **243,265.00** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **WOODWORKS CONST CO.** **400 EAST 54TH STREET** **NEW YORK, NY 10022** | - | | | X | X | | | |
| | | | Value $            **Unknown** | | | | **15,015.50** | **Unknown** |
| Account No. | | | Sub-Contractor | | | | | |
| **York Scaffold Equipment Corp** **37-20 Twelfth Street** **Long Island City, NY 11101** | - | | | X | X | | | |
| | | | Value $            **Unknown** | | | | **1,127.95** | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  **33**  of  **33**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **396,677.45** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **46,069,483.42** | **466,872.19** |

B6E (Official Form 6E) (12/07)

.

In re  **HRH Construction LLC**                                          , Case No. ___**09-23665**___
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **HRH Construction LLC**                                          ,    Case No. ___**09-23665**___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | Union benefits contribution | | | | | | |
| **LOCAL 282 ANNUITY TRUST FUND** **2500 MARCUS AVENUE** **LAKE SUCCESS, NY 11042** | - | | | | | | X | | 6,452.73 | **Unknown** | **Unknown** |
| Account No. | | | | | Union benefits contribution | | | | | | |
| **LOCAL 282 JOB TRAINING TRUST** **2500 MARCUS AVENUE** **LAKE SUCCESS, NY 11042** | - | | | | | | X | | 65.25 | **Unknown** | **Unknown** |
| Account No. | | | | | Union benefits contribution | | | | | | |
| **LOCAL 282 PENSION TRUST FUND** **2500 MARCUS AVENUE** **LAKE SUCCESS, NY 11042** | - | | | | | | X | | 3,325.00 | **Unknown** | **Unknown** |
| Account No. | | | | | Union benefits contribution | | | | | | |
| **LOCAL 282 TRUST FUND** **2500 MARCUS AVENUE** **LAKE SUCCESS, NY 11042-1018** | - | | | | | | X | | 415.00 | **Unknown** | **Unknown** |
| Account No. | | | | | Union benefits contribution | | | | | | |
| **LOCAL 282 WELFARE TRUST FUND** **2500 MARCUS AVENUE** **LAKE SUCCESS, NY 11042** | - | | | | | | X | | 4,502.00 | **Unknown** | **Unknown** |

Sheet __1__ of __2__ continuation sheets attached to                     Subtotal                 | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)   | 14,759.98 | 0.00 |

In re **HRH Construction LLC** _____,  Case No. **09-23665** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | Union benefits contribution | | | | | | |
| **Mason Tenders District Council Trust Funds 520 Eighth Ave Ste 600 New York, NY 10018-4196** | - | | | | X | | 732,460.55 | Unknown | Unknown |
| Account No. | | | Union benefits contribution | | | | | | |
| **NY District Council of Carpenter Benefit Funds 395 Hudson Street New York, NY 10014** | - | | | | X | | 17,759.90 | Unknown | Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 750,220.45 | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 764,980.43 | 0.00 |

In re **HRH Construction LLC**                                   Case No. **09-23665**
                                                    ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Vendor | | | | |
| 27 Park Place Associates, Inc. c/o George Butsikaris Realty Inc 9210 4th Avenue Brooklyn, NY 11209 | - | | | | | | | | 7,900.00 |
| Account No. | | | | | Vendor | | | | |
| 4Digital Corporation InnovativeTechnologies 38 West 21st Street  5th Floor New York, NY 10010 | - | | | | | | | | 132,598.03 |
| Account No. | | | | | Pending litigation: A-Porcel Trading Co. v. HRH | | | | |
| A-Porcel Trading Co. 286 Rider Avenue Bronx, NY 10606 | - | | | | | | | X | Unknown |
| Account No. | | | | | Vendor | | | | |
| A. ESTEBAN & COMPANY, INC. 132 WEST 36TH STREET 10TH FLOOR NEW YORK, NY 10018 | - | | | | | | | | 3,300.56 |

__48__  continuation sheets attached

Subtotal
(Total of this page)                          **143,798.59**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          S/N:27155-090917   Best Case Bankruptcy

In re    **HRH Construction LLC**                                    ,    Case No.    **09-23665**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | Vendor | | | | | | | |
| ACTION CONSULTANTS LTD. 54 ACAPULCO ST. ATLANTIC BEACH, NY 11509 | - | | | | | | | | 2,100.00 |
| Account No. | | Vendor | | | | | | | |
| ADP, INC P.O. BOX 9001006 LOUISVILLE, KY 40290-1006 | - | | | | | | | X | 13,040.11 |
| Account No. | | Vendor | | | | | | | |
| Advantage Reprographics, LLC 115 West 45th Street 2nd Floor New York, NY 10036 | - | | | | | | | | 25,648.25 |
| Account No. | | Vendor | | | | | | | |
| AETNA P.O. Box 88860 Chicago, IL 60695-1860 | - | | | | | | | | 5,171.30 |
| Account No. | | Pending litigation: Fraser, Oliver v 75 Wall Associates LLC et al. | | | | | | | |
| Alpert & Kaufman LLP Morton Alpert 233 Broadway, Suite 707 New York, NY 10279 | - | | | | | | | X | Unknown |

Sheet no. __1__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         45,959.66

In re   **HRH Construction LLC**             ,        Case No.    **09-23665**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Amadeo & Miller** <br> **Nat Amadeo** <br> **1767 Kennedy Blvd.** <br> **Jersey City, NJ 07305** | - | | Pending litigation: NORDQUIST MICHAEL | | | X | **Unknown** |
| Account No. <br><br> **American Express** <br> **CPC Check Processing** <br> **2975 West Corporate Lake Blvd.** <br> **Weston, FL 33331-3626** | - | | Vendor | | | | **51,179.25** |
| Account No. <br><br> **Andrew Gutman, Esq.** <br> **Gutman & Gutman** <br> **19 Roslyn Road** <br> **Mineola, NY 11501** | - | | Pending litigation: Four Digital v. HRH | | | X | **Unknown** |
| Account No. <br><br> **Andrews Kurth LLP** <br> **P.O. Box 201785** <br> **Houston, TX 77216-1785** | - | | Legal services rendered | | | | **229,758.55** |
| Account No. <br><br> **Anthony Coviello, Esq.** <br> **307 Montgomery Street** <br> **Bloomfield, NJ 07003** | - | | Pending litigation: JRVP Contractor Corp v. HRH | | | X | **Unknown** |

Sheet no.  **2**   of  **48**   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal           **280,937.80**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re __HRH Construction LLC_____,   Case No. ____09-23665_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Pending litigation: Simonelli, Gary v HRH Construction et al | | | X | |
| Argyropoulos & Bender Michael Bender 31-01 Broadway, 4th Floor Astoria, NY 11106 | | - | | | | | | Unknown |
| Account No. | | | | Vendor | | | | |
| Ark Painting LLC 26 Greenwood Hill Street Stamford, CT 06902 | | - | | | | | | 12,500.00 |
| Account No. | | | | Vendor | | | | |
| AT&T Mobility P.O. Box 537113 Atlanta, GA 30353-7113 | | - | | | | | | 289.80 |
| Account No. | | | | Vendor | | | | |
| AT&T Mobility PO Box 6463 Carol Stream, IL 60197-6463 | | - | | | | | | 311.25 |
| Account No. | | | | Vendor | | | | |
| Automation Graphics, Inc. Attn: Accounts Receivable 460 West 34th Street, 4th Floor New York, NY 10001 | | - | | | | | | 289.30 |

Sheet no. __3___ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,390.35

In re    **HRH Construction LLC**                                        ,    Case No. ___**09-23665**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | Vendor | | | | | | |
| Avaya, Inc. PO Box 5125 Carol Stream, IL 60197-5125 | | - | | | | | | | 22.04 |
| Account No. | | | Pending litigation: Local 282 v. HRH | | | | | X | |
| Avram Schreiber, Esq. 40 Exchange Place Suite 1300 New York, NY 10005 | | - | | | | | | | Unknown |
| Account No. | | | Pending litigation: Pulcino, James v. Carlton Concrete et al. | | | | | X | |
| Bergman, Bergman, Goldberg, Lamonsoff Allen Goldberg 108-18 Queens Blvd., Ste 903 Forest Hills, NY 11375 | | - | | | | | | | Unknown |
| Account No. | | | Vendor | | | | | | |
| BERNSTEIN ASSOC., INC. 83 CALVERT STREET HARRISON, NY 10528 | | - | | | | | | | 1,652.33 |
| Account No. | | | Vendor | | | | | | |
| Bestway Carting Inc 49-60 Annandale Lane Little Neck, NY 11362 | | - | | | | | | | 3,206.25 |

Sheet no. __4___ of __48___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **4,880.62**

In re __HRH Construction LLC_____,   Case No. ____09-23665____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Pending litigation: Peck, Harry v NYC Partnership Housing | | | | |
| Bloom & Noll LLP Brett Bloom 170 Old Country Road, Suite 316 Mineola, NY 11501 | | - | | | | X | Unknown |
| Account No. | | | Vendor | | | | |
| BLOOMBERG FINANCE L.P. P.O. BOX 30244 HARTFORD, CT 06150-0244 | | - | | | | | 5,942.68 |
| Account No. | | | Vendor | | | | |
| BMS Electric LLC 33-13 58th Street Woodside, NY 11377 | | - | | | | | 32,436.60 |
| Account No. | | | Vendor | | | | |
| BN Realty Assoc. 3611 H. Hudson Parkway Bronx, NY 10463 | | - | | | | | 1,325.00 |
| Account No. | | | Pending litigation: RIZZO, FRANK v HRH Construction LLC et al | | | | |
| Bosco Bisignano & Mascolo Esqs. Anthony Mascolo 292 Nelson Avenue Staten Island, NY 10308 | | - | | | | X | Unknown |

Sheet no. __5___ of __48___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     39,704.28

In re    **HRH Construction LLC**                                                    ,          Case No.    **09-23665**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Pending litigation: LANARO ANTHONY E | | | | |
| Brecher, Fishman Pasternack Jordan Ziegler 233 Broadway, 8th Fl. New York, NY 10279 | | - | | | | | | X | Unknown |
| Account No. | | | | | Vendor | | | | |
| Broadview Networks PO Box 9242 Uniondale, NY 11555-9242 | | - | | | | | | | 1,265.22 |
| Account No. | | | | | Vendor | | | | |
| Brooklyn Fence Dist. Inc. 1504 Ralph Ave. Brooklyn, NY 11236 | | - | | | | | | | 318.62 |
| Account No. | | | | | Vendor | | | | |
| BUSINESS&LEGAL REPORTS, INC. 141 MILL ROCK ROAD EAST OLD SAYBROOK, CT 06475 | | - | | | | | | | 895.00 |
| Account No. | | | | | Vendor | | | | |
| Cablevision P.O. Box 15660 Worcester, MA 01615-0660 | | - | | | | | | | 130.02 |

Sheet no. __6__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,608.86**

In re   **HRH Construction LLC**                                          ,        Case No.   **09-23665**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | Vendor | | | | | | |
| Cablevision Lightpath, Inc. PO Box 360111 Pittsburgh, PA 15251-6111 | - | | | | | | | | 3,125.97 |
| Account No. | | | | | | | | | |
| CAGNY,INC. 950 THIRD AVENUE 25TH FLOOR NEW YORK, NY 10022 | - | | | | | X | | | 97,561.44 |
| Account No. | | | Vendor | | | | | | |
| CALL-A-HEAD PORTABLE TOILETS 304 CROSS BAY BLVD. BROAD CHANNEL, NY 11693 | - | | | | | | | | 7,604.87 |
| Account No. | | | Vendor | | | | | | |
| Canon Business Solutions, Inc. 15004 Collections Center Drive Chicago, IL 60693 | - | | | | | | | | 1,726.85 |
| Account No. | | | Vendor | | | | | | |
| Canon Business Solutions-East 21146 Network Place Chicago, IL 60673-1211 | - | | | | | | | | 4,935.37 |

Sheet no. __7___ of __48___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **114,954.50**

In re  **HRH Construction LLC**                           ,          Case No. ____**09-23665**____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Canon Financial Services, Inc.**<br>**14904 Collections Center Dr.**<br>**Chicago, IL 60693** | - | | Vendor | | | | 18,420.54 |
| Account No.<br><br>**Central Sonitec Security Group**<br>**22 West Lincoln Ave.**<br>**Mount Vernon, NY 10550** | - | | Vendor | | | | 2,176.02 |
| Account No.<br><br>**CHAPMAN DAYTON** | - | | Pending litigation: CHAPMAN DAYTON | | | X | Unknown |
| Account No.<br><br>**CHARLES R. PIERCE, JR., P.C.**<br>**64 EAST MAIN STREET**<br>**HUNTINGTON, NY 11743** | - | | Vendor | | | | 30,076.59 |
| Account No.<br><br>**CHUBB Insurance**<br>**15 Mountain View Road**<br>**Warren, NJ 07059** | - | | Vendor | | | | 257,000.00 |

Sheet no. __8___ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

307,673.15

In re   **HRH Construction LLC**                         ,         Case No.    **09-23665**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **CIT TECHNOLOGY FIN SERV. INC.** P.O. BOX 33076 NEWARK, NJ 07188-0076 | - | | | | | | 2,037.96 |
| Account No. | | | Vendor | | | | |
| **CITY COURT-PARKING VIOLATIONS** P.O. BOX 6500 WHITE PLAINS, NY 10602-6500 | - | | | | | | 15.00 |
| Account No. | | | Vendor | | | | |
| **City Exterminating** P.O. Box 245149 Brooklyn, NY 11224 | - | | | | | | 1,087.00 |
| Account No. | | | Vendor | | | | |
| **CITYWIDE CONTAINER SERVICE** 60 ANTHONY STREET BROOKLYN, NY 11222 | - | | | | | | 39,844.25 |
| Account No. | | | Vendor | | | | |
| **CODE CONSULTANTS, INC.** 1804 Borman Circle Dr. St. Louis, MO 63146-4136 | - | | | | | | 720.00 |

Sheet no. __9__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **43,704.21**

In re __HRH Construction LLC_____, Case No. ____09-23665_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Collective Infrastucture Tech. 1200 South Avenue, Suite 203 Staten Island, NY 10314 | - | | | | | | | 15,562.88 |
| Account No. | | Vendor | | | | | | |
| Columbus Management Systems, Inc. 149 W. 24th Street New York, NY 10011 | - | | | | | | | 287.14 |
| Account No. | | Vendor | | | | | | |
| CON EDISON FDR STATION PO BOX 5273 NEW YORK, NY 10150-5273 | - | | | | | | | 4,700.00 |
| Account No. | | Vendor | | | | | | |
| Consolidated Edison Company of N.Y. Inc. JAF STATION PO BOX 1702 NEW YORK, NY 10116-1702 | - | | | | | | | 69.82 |
| Account No. | | Vendor | | | | | | |
| Construction Communication,LLC 24445 Northwestern Highway Ste. 218 Southfield, MI 48075-2437 | - | | | | | | | 1,450.00 |

Sheet no. __10__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          22,069.84

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re     __HRH Construction LLC_____,     Case No. ____09-23665_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Construction Specialties, Inc. 6696 ROUTE 405 HIGHWAY MUNCY, PA 17756 | - | | | | | | | 3,502.00 |
| Account No. | | Vendor | | | | | | |
| Copper Conferencing PO Box 172867 Denver, CO 80217 | - | | | | | | | 140.40 |
| Account No. | | Vendor | | | | | | |
| Crescent Energy Inc. 2 Stowe Road Suite 3A Peekskill, NY 10566 | - | | | | | | | 3,770.00 |
| Account No. | | Vendor | | | | | | |
| DANIELLO CARTING CO. P.O. BOX 1303 BIC #198 WHITE PLAINS, NY 10602 | - | | | | | | | 197,571.04 |
| Account No. | | Pending litigation:Metroclean Express v. HRH | | | | | | |
| Dennis S. Connor, Esq. 444 Merrick Road Suite 370 Lynbrook, NY 11563 | - | | | | | | X | Unknown |

Sheet no. __11__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 204,983.44 |
|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **HRH Construction LLC**            Case No.    **09-23665**
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Pending litigation: Tavares, Thomas v HRH Construction | | | | |
| **Dinkes & Schwitzer** **William Hamel** **112 Madison Ave, 10th Fl.** **New York, NY 10016** | - | | | | | X | **Unknown** |
| Account No. | | | Vendor | | | | |
| **DLK Services, Inc.** **12 Croyden Lane** **New City, NY 10956** | - | | | | | | **48,000.00** |
| Account No. | | | Vendor | | | | |
| **DYKES LUMBER CO., INC.** **1899 PARK AVENUE** **P.O. BOX 857** **WEEHAWKEN, NJ 07087** | - | | | | | | **12,463.00** |
| Account No. | | | Vendor | | | | |
| **EARL B.LOVELL/S.P.BELCHER, INC** **11 PARK PLACE, SUITE 702** **NEW YORK, NY 10007** | - | | | | | | **4,500.00** |
| Account No. | | | Johnson Daniel v HRH Construction LLC | | | | |
| **Edward J Wilson Esq.** **The Robert Treat Center** **50 Park Place, Ste 925** **Newark, NJ 07102** | - | | | | | X | **Unknown** |

Sheet no. __12__ of __48__ sheets attached to Schedule of             Subtotal
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)       **64,963.00**

In re  **HRH Construction LLC**                                    ,        Case No. ___**09-23665**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | | |
| Empire HealthChoice Assurance, Inc. P.O. Box 11532A New York, NY 10286-1532 | | - | | | | | | 48,667.88 |
| Account No. | | | Vendor | | | | | |
| Empire Strategic Planning 677 Broadway - Suite 1105 Albany, NY 12207 | | - | | | | | | 12,700.00 |
| Account No. | | | Vendor | | | | | |
| Entry Systems Inc. 33 Crestwater Court Staten Island, NY 10305 | | - | | | | | | 4,800.00 |
| Account No. | | | Vendor | | | | | |
| FAIRFIELD COUNTY COMMUNICATIONS, INC. 16 THIRD ST STAMFORD, CT 06905 | | - | | | | | | 6,435.00 |
| Account No. | | | Vendor | | | | | |
| FEDERAL EXPRESS CORP. P.O. BOX 360353 PITTSBURGH, PA 15250-6353 | | - | | | | | | 25.02 |

Sheet no. __13__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

72,627.90

In re  **HRH Construction LLC**                                    ,  Case No. ___**09-23665**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Vendor | | | | |
| FedEx P.O. Box 371461 Pittsburgh, PA 15250-7461 | - | | | | | | | | 330.98 |
| Account No. | | | | | Vendor | | | | |
| Fehringer Surveying 148 N. Park Avenue Rockville Centre, NY 11570 | - | | | | | | | | 1,680.00 |
| Account No. | | | | | Pending litigation: Espino, Louis v Starrett/HRH Construction | | | | |
| Fellows, Hymowitz & Epstein, P.C. Daren Epstein 254 South Main Street New City, NY 10956 | - | | | | | | | X | Unknown |
| Account No. | | | | | Vendor | | | | |
| First Reliance Standard Life Insurance Company P.O. Box 3123 Southeastern, PA 19398-3123 | - | | | | | | | | 3,038.76 |
| Account No. | | | | | Pending litigation: Vigilent Insurance v. HRH | | | | |
| Frankel Lambert Weiss Weisman & Gordon One Whitehall St. 20th Fl New York, NY 10004 | - | | | | | | | X | Unknown |

Sheet no. _**14**_ of _**48**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,049.74

In re **HRH Construction LLC**                              ,     Case No. **09-23665**

_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| Friedman Associates II LLC 36 Broadway Dobbs Ferry, NY 10522 | - | | | | | | | 14,000.00 |
| Account No. | | | Vendor | | | | | |
| Friedman LLP 100 Eagle Rock Avenue Suite 200 East Hanover, NJ 07936 | - | | | | | | | 111,150.00 |
| Account No. | | | Vendor | | | | | |
| FUTURE TECH CONSULTANTS OF NY, INC. 52 EAST 2ND STREET MINEOLA, NY 11501 | - | | | | | | | 1,215.63 |
| Account No. | | | Vendor | | | | | |
| GCM Systems LLC 2001 Marcus Avenue Suite S265 Lake Success, NY 11042 | - | | | | | | | 8,837.50 |
| Account No. | | | Vendor | | | | | |
| GE CAPITAL P.O. BOX 642111 Pitisburgh, PA 15264-2111 | - | | | | | | | 1,545.44 |

Sheet no. **15** of **48** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **136,748.57**

In re __HRH Construction LLC__ ,     Case No. __09-23665__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Pending litigation: 126 University Place Condo | | | X | |
| Gennet, Kallmann, Antin & Robinson 45 Broadway Atrium Litman Suite New York, NY 10006 | | | | | | | | Unknown |
| Account No. | | - | | Pending litigation: Dundrea, Jeffrey | | | X | |
| Georgaklis & Mallas PLLC Konstantinos Mallas 9118 5th Avenue Brooklyn, NY 11209 | | | | | | | | Unknown |
| Account No. | | - | | Vendor | | | | |
| GILL PHOTOGRAPHERS, INC. 442 Fifth Street Elmont, NY 11003 | | | | | | | | 680.00 |
| Account No. | | - | | Vendor | | | | |
| Gladstone & Son 144 North Beverwyck Road #116 Lake Hiawatha, NJ 07034 | | | | | | | | 2,800.00 |
| Account No. | | - | | Pending litigation:HRH v. Intermetal | | | X | |
| Goldberg & Connelly, Esq. 66 North Vilage Avenue Rockville Centre, NY 11570 | | | | | | | | Unknown |

Sheet no. __16__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     3,480.00

In re   **HRH Construction LLC**                                          ,          Case No.      **09-23665**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Vendor | | | | |
| Goldstein Associates 31 West 27th Street New York, NY 10001 | | | | | | | | 115.00 |
| Account No. | | - | | Pending litigation: Giecaszk Antony v Newtown Corp. | | | X | |
| Goldstein, Ballen, O'Rourke & Wildstein Paul Schwartz Passaic Lawyers Bldg., 1 Howe Ave Passaic, NJ 07055 | | | | | | | | Unknown |
| Account No. | | - | | Pending litigation: GUZMAN ROMER | | | X | |
| Gorayeb & Associates, P.C. Christopher Gorayeb 100 William St, Ste 1205 New York, NY 10038 | | | | | | | | Unknown |
| Account No. | | - | | Pending litigation:HRH v. Elite Contracting | | | X | |
| Gottesman Wolgel Secunda 11 Hanover Square 4th Flr New York, NY 10005 | | | | | | | | Unknown |
| Account No. | | - | | Vendor | | | | |
| GR Engineering, P.C. 61 East Woodside Avenue Patchogve, NY 11772 | | | | | | | | 4,000.00 |

Sheet no. __17__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 4,115.00 |

In re __HRH Construction LLC__ , Case No. __09-23665__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| Great America Leasing Corp. 8742 Innovation Way Chicago, IL 60682-0087 | | - | | | | | | 2,636.57 |
| Account No. | | | | Pending litigation: Kaye et al. v 400 East 51st St. LLC, HRH et al. | | | | |
| Greenberg & Massarelli LLP William Greenberg 2929 Purchase Street Purchase, NY 10577 | | - | | | | | X | Unknown |
| Account No. | | | | Pending litigation: Robeson, Lavon vs. Memorial Hospital | | | | |
| Gregory J. Cannata Gregory Cannata 233 Broadway, 5th Floor New York, NY 10279 | | - | | | | | X | Unknown |
| Account No. | | | | Pending litigation: American Int. Ins.Co. as Subrogee of Jason Giambi | | | | |
| Gwertsznab Lefkowitz Burman Smith & Marcus 80 Broad Street, 16th Fl. New York, NY 10004 | | - | | | | | X | Unknown |
| Account No. | | | | Vendor | | | | |
| Handy House Inc. P.O. Box 9131 Foxboro, MA 02035-9131 | | - | | | | | | 298.26 |

Sheet no. __18__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 2,934.83

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __HRH Construction LLC__ , Case No. __09-23665__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Pending litigation: Illinois National & HRH v Everest National | | | | |
| Harrington Ocko & Monk LLP Paul Howansky 81 Main Street, Ste 215 White Plains, NY 10601 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Pending litigation: Illinois National Ins. vs. QBE Ins. | | | | |
| Harrington Ocko & Monk LLP Paul Howansky 81 Main Street, Ste 215 White Plains, NY 10601 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Vendor | | | | |
| HARRINGTON OCKO & MONK, LLP 81 MAIN STREET, SUITE 215 WHITE PLAINS, NY 10601 | - | | | | | | | | |
| | | | | | | | | | 6,428.55 |
| Account No. | | | | | Pending litigation: Garcia, Joel v 95 Wall Associates LLC et al. | | | | |
| Hecht Kleeger Pintel & Damashek Jordan Hecht 19 West 44th Street, Suite 1500 New York, NY 10036 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Pending litigation: Josloff Industries v. HRH | | | | |
| Hedinger & Lawless LLC 147 Columbia Turnpike Suite 200 Florham Park, NJ 07932 | - | | | | | | | X | |
| | | | | | | | | | Unknown |

Sheet no. __19__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,428.55

In re **HRH Construction LLC** , Case No. **09-23665**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Vendor | | | | | |
| Henderson & Bodwell LLP 35 Fairchild Avenue Plainview, NY 11803 | | - | | | | | | 3,768.00 |
| Account No. | | | As set forth in the Herrick Feinstein LLP's retention application, Herrick waives those fees and expenses which are outstanding and which were not rendered in connection with Bankruptcy services. | | | | | |
| Herrick, Feinstein LLP 2 Park Avenue New York, NY 10016 | | - | | | | | | 93,509.67 |
| Account No. | | | Vendor | | | | | |
| Herten,Burstein, Sheridan Cevasco, Bottinelli LLC 21 Main St., Suite 353 W Wing Hackensack, NJ 07601-7095 | | - | | | | | | 10,500.00 |
| Account No. | | | Vendor | | | | | |
| Hilo Yale Industrial Trucks 345 Oser Avenue Hauppauge, NY 11788 | | - | | | | | | 2,400.47 |
| Account No. | | | Pending litigation: Corey, Richard v HRH Construction | | | | X | |
| Hinkley Allen & Snyder LLP Robert Hinton 185 Asylum St., City Place I, 35th Fl. Hartford, CT 06103 | | - | | | | | | Unknown |

Sheet no. **20** of **48** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **110,178.14**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **HRH Construction LLC** , Case No. **09-23665**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | Pending litigation: Vesta 24 LLC v. HRH | | | X | |
| Hitchcock & Cummings 757 Third Avenue 25th Floor New York, NY 10017 | | | | | | | | | Unknown |
| Account No. | | - | | | Pending litigation: Vigilant, a/k/a Kaye, Marilyn v 400 E 51st | | | X | |
| Hoey King Toker & Epstein 55 Water Stree, 29th Fl. New York, NY 10041 | | | | | | | | | Unknown |
| Account No. | | - | | | Vendor | | | | |
| Howard I. Shapiro & Associates 303 Merrick Road Suite 202 Lynbrook, NY 11563 | | | | | | | | | 22,821.00 |
| Account No. | | - | | | Vendor | | | | |
| International Business Machine P.O. Box 643600 Philadelphia, PA 15264-3600 | | | | | | | | | 15,556.83 |
| Account No. | | - | | | Vendor | | | | |
| Iron Mountain PO Box 27128 New York, NY 10087-7128 | | | | | | | | | 4,042.51 |

Sheet no. __21__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **42,420.34**

In re   **HRH Construction LLC**              ,    Case No.   **09-23665**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Pending litigation: Coll, Steven v HRH Construction | | | X | |
| Jacoby & Meyers LLP David Akerib 436 Robinson Avenue Newburgh, NY 12550 | - | | | | | | | | Unknown |
| Account No. | | | | | Pending litigation: Wilson, Brent v. 137 Wooster Street LLC | | | X | |
| Jaghab, Jaghab & Jaghab, PC 176 Mineola Boulevard Mineola, NY 11501 | - | | | | | | | | Unknown |
| Account No. | | | | | Pending litigation: PC Richards v. HRH | | | X | |
| James A. Rose, Esq. 90 Merrick Avenue East Meadow, NY 11554 | - | | | | | | | | Unknown |
| Account No. | | | | | Vendor | | | | |
| JEROME S. GILLMAN CONSULTING ARCHITECT, P.C. 40 WORTH STREET NEW YORK, NY 10013-2914 | - | | | | | | | | 52,832.65 |
| Account No. | | | | | Vendor | | | | |
| Joel S. Stuttman, P.C. 44 South Broadway Suite 402 White Plains, NY 10601 | - | | | | | | | | 8,046.00 |

Sheet no. __22__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **60,878.65**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **HRH Construction LLC**           Case No. **09-23665**

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Pending litigation: TOLEDO JAMES | | | | |
| Joseph Romano,Attorney at Law Joseph Romano 20 South Broadway Yonkers, NY 10701 | - | | | | | | X | Unknown |
| Account No. | | | | Pending litigation: READ PEDRO | | | | |
| Joseph Romano,Attorney at Law Joseph Romano 20 South Broadway Yonkers, NY 10701 | - | | | | | | X | Unknown |
| Account No. | | | | Pending litigation: Rexy Sheridan v. HRH | | | | |
| Joseph T. Pareres, Silverson Pareres & Lombardi LLP 192 Lexington Ave, 17th Fl New York, NY 10016 | - | | | | | | X | Unknown |
| Account No. | | | | Vendor | | | | |
| K.E.B. Pest Control, LLC 35 East Grassy Sprain Rd. Suite 305 Yonkers, NY 10701 | - | | | | | | | 1,246.31 |
| Account No. | | | | Vendor | | | | |
| KBC Concrete Corporation 2116 Merrick Avenue Suite 4003 Merrick, NY 11566 | - | | | | | | | 4,500.00 |

Sheet no. __23__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **5,746.31**

In re **HRH Construction LLC** , Case No. **09-23665**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Legal services rendered | | | | |
| Keating & Walker Attorney Service, Inc. One Beekman Street, Suite 406 New York, NY 10038 | - | | | | | | | | 900.00 |
| Account No. | | | | | Pending litigation: ROSAS GEORGE | | | | |
| Klee & Woolf LLC Andrew B Woolf 350 Willis Avenue Mineola, NY 11501 | - | | | | | | | X | Unknown |
| Account No. | | | | | Vendor | | | | |
| Korolath of New England, Inc. 498 River Road Hudson, MA 01749 | - | | | | | | | | 643.12 |
| Account No. | | | | | Pending litigation: Tullino, Vincent v HRH Construction et al. | | | | |
| Larkin Axelrod Trachte & Tetenbaum LLP 34 Route 17K Newburge, NY 12550 | - | | | | | | | X | Unknown |
| Account No. | | | | | Pending litigation: MENDEZ JOSE | | | | |
| Law Office of Victor J. Horowitz 1315 Stelton Rd. PO Box 1325 Piscataway, NJ 08855 | - | | | | | | | X | Unknown |

Sheet no. __24__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,543.12**

In re __HRH Construction LLC__ , Case No. __09-23665__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Pending litigation: Mendes Jose v 700 Grove Street et al. | | | | |
| Law Office of Victor J. Horowitz Victor Horowitz 1315 Stelton Rd. Ste 2 Piscataway, NJ 08854 | - | | | | | X | |
| | | | | | | | Unknown |
| Account No. | | | Pending litigation: Gonzalez, Kristell v HRH Construction LLC | | | | |
| Law Office Richard M. Kenny Daniel Braude 777 Third Avenue, 35th Fl. New York, NY 10017 | - | | | | | X | |
| | | | | | | | Unknown |
| Account No. | | | Pending litigation: Bey, Mutazz v Moinian Group et al. | | | | |
| Law Offices of Michael E. Pressman 125 Mainden Lane, 17th Fl. New York, NY 10038 | - | | | | | X | |
| | | | | | | | Unknown |
| Account No. | | | Pending litigation: Cundari, Rosario v MBD New Horizons | | | | |
| Law Offices of Devin P Cohen Devin Cohen 150 Broadway, Suite 1703 New York, NY 10038 | - | | | | | X | |
| | | | | | | | Unknown |
| Account No. | | | Legal services rendered | | | | |
| Law Offices of Lisa M. Solomon 305 Madison Avenue Suite 4700 New York, NY 10165 | - | | | | | | |
| | | | | | | | 9,377.50 |

Sheet no. __25__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 9,377.50

In re __HRH Construction LLC_____,  Case No. ____09-23665_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**Law Offices of Steven Newman**<br>**Steve Newman**<br>**65 Broadway, Suite 825**<br>**New York, NY 10006** | - | | | | **Settled: Kandila Realty v MD Carlisle** | X | | | **Unknown** |
| Account No.<br><br>**Leav & Steinberg LLP**<br>**Edward Steinberg**<br>**120 Broadway, 18th Fl.**<br>**New York, NY 10271** | - | | | | **Pending litigation: Iacono, Michael v Merciful Spring et al.** | | | X | **Unknown** |
| Account No.<br><br>**Ledy-Gurren Bass&Siff, LLP**<br>**475 Park Avenue South**<br>**27th Floor**<br>**New York, NY 10016** | - | | | | **Professional services rendered** | | | | **113,138.99** |
| Account No.<br><br>**Leonard Powers, Inc.**<br>**519 West 27th Street**<br>**New York, NY 10001** | - | | | | **Vendor** | | | | **740.89** |
| Account No.<br><br>**Let's Think Wireless**<br>**420 Lexington Ave.**<br>**Suite 444**<br>**New York, NY 10170** | - | | | | **Vendor** | | | | **1,579.00** |

Sheet no. __26__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**115,458.88**

In re __HRH Construction LLC_____,    Case No. ___09-23665_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Pending litigation: Barkley, Harriet v HRH Construction | | | | |
| Lever & Stolzenberg Howard Stolzenberg 303 Old Tarrytown Road White Plains, NY 10603 | - | | | | | | | X | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | Pending litigation: Cox, Julian v HRH Construction LLC et al. | | | | |
| Levine & Gilbert Harvey Levine 115 Christopher Street New York, NY 10014 | - | | | | | | | X | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | Pending litigation: ELIAS NELIDA v City of New York et al. | | | | |
| Levine & Slavit Ira Slavit 60 E 42nd St, Ste 1614 New York, NY 10165 | - | | | | | | | X | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | Vendor | | | | |
| LINCOLN BUILDING ASSOCIATE LLC NEWMARK & CO AS AGENT GENL POST OFFICE-BOX 27215 NEW YORK, NY 10087-7215 | - | | | | | | | | |
| | | | | | | | | | **10,923.80** |
| Account No. | | | | | Vendor | | | | |
| Lockton Companies, LLC P.O. Box 631985 Baltimore, MD 21263-1985 | - | | | | | | | | |
| | | | | | | | | | **1,438.95** |

Sheet no. __27__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,362.75**

In re **HRH Construction LLC** , Case No. **09-23665**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **MACKENZIE AUTOMATIC DOORS, I 72 READE STREET NEW YORK, NY 10007-1888** | - | | | | | | 6,122.00 |
| Account No. | | | Non-residential lease 2 Park Avenue, New York, 18th floor NY 10016 | | | | |
| **MacMunnis, Inc. 1840 Oak Avenue Suite 300 Evanston, IL 60201** | - | | | X | X | X | 313,510.84 |
| Account No. | | | Vendor | | | | |
| **MACRES FLORISTS 30 EAST 30TH STREET NEW YORK, NY 10016** | - | | | | | | 119.21 |
| Account No. | | | Vendor | | | | |
| **Manhattan Surveying P.C. 225 Broadway Suite 2620 New York, NY 10007** | - | | | | | | 4,695.00 |
| Account No. | | | Pending litigation: Samarelli Francesco v Bayside Concrete Corp. | | | | |
| **Marciano & Topazio Andrew Topazio 512 Westminster Ave. Elizabeth, NJ 07208** | - | | | | | X | Unknown |

Sheet no. __28__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**324,447.05**

In re    **HRH Construction LLC**                                    ,        Case No. ___**09-23665**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | H | Vendor | | | | |
| **MARVIN WIENER LTD.** **600 HEMPSTEAD TURNPIKE** **WEST HEMPSTEAD, NY 11552** | | - | | | | | 3,830.00 |
| Account No. | | | Vendor | | | | |
| **Mason Technologies, Inc.** **33 Ranick Rd.** **Hauppauge, NY 11788** | | - | | | | | 753.86 |
| Account No. | | | Vendor | | | | |
| **MCE Metroclean Express** **53-01 Vernon Blvd.** **long Island City, NY 11101** | | - | | | | | 16,979.66 |
| Account No. | | | Vendor | | | | |
| **McGraw-Hill** **P.O. Box 74999** **Cleveland, OH 44194-4999** | | - | | | | | 2,310.00 |
| Account No. | | | Pending litigation: Ashraf, Muhammad v HRH | | | X | |
| **McMahon Martine** **& Gallagher Esqs.** **90 Broad Street** **New York, NY 10004** | | - | | | | | Unknown |

Sheet no. __29__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **23,873.52**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __HRH Construction LLC_____,     Case No. ____09-23665_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Insurance provider | | | | |
| **METLIFE PO Box 8500-3895 Philadelphia, PA 19178-3895** | | - | | | | | X | 4,120.08 |
| Account No. | | | | Vendor | | | | |
| **Metropolitan Telecommunication P.O. Box 9660 Manchester, NH 03108-9660** | | - | | | | | | 4,092.32 |
| Account No. | | | | Pending litigation: J&J Pirro v. HRH | | | | |
| **Meyers Saxon & Cole 3620 Quentin Road Brooklyn, NY 11234** | | - | | | | | X | Unknown |
| Account No. | | | | Pending litigation: Network Billing Systems v. HRH | | | | |
| **Meyers Saxon & Cole 3620 Quentin Road Brooklyn, NY 11234** | | - | | | | | X | Unknown |
| Account No. | | | | Vendor | | | | |
| **Michael's Commerical Signs Cor 629-62nd St. West New York, NJ 07093** | | - | | | | | | 93.09 |

Sheet no. __30__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,305.49

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re     **HRH Construction LLC**                                        ,     Case No.     **09-23665**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | Pending litigation: Gessin Electric v. HRH | | | X | |
| Michelle Englander, Esq. Elials C. Schwartz 343 Great Neck Road Great Neck, NY 11021 | | | | | | | | | **Unknown** |
| Account No. | | - | | | Vendor | | | | |
| MODULAR SPACE CORPORATION P.O. BOX 641595 PITTSBURGH, PA 15264-1595 | | | | | | | | | **17,623.45** |
| Account No. | | - | | | Landlord | | | X | |
| MONSTER WORLDWIDE PO BOX 34643 NEWARK, NJ 07189-4643 | | | | | | | | | **437,556.74** |
| Account No. | | - | | | Pending litigation: MONTALVO-SANCHEZ ANDRES | | | X | |
| Montalvo-Sanchez Andres Barriada Salazar Calle Sadaduria #1541 Ponce, PR 00717 | | | | | | | | | **Unknown** |
| Account No. | | - | | | Pending litigation: International Testing v. HRH | | | X | |
| Murray Lubitz, Esq. 253 Main Street | | | | | | | | | **Unknown** |

Sheet no. __31__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **455,180.19**

In re   **HRH Construction LLC**                     Case No.   **09-23665**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | Vendor | | | | | | | |
| **Nacirema** **Post Office Box 183** **Bayonne, NJ 07002** | - | | | | | | | | 353.62 |
| Account No. | | Vendor | | | | | | | |
| **NATIONAL CONSTRUCTION RENTAL** **P.O. BOX 4503** **PACOIMA, CA 91333-4503** | - | | | | | | | | 2,412.33 |
| Account No. | | Pending litigation:Park Avenue Bldg v. HRH | | | | | | | |
| **Neil A. Bloom, Esq.** **Shanker Law Group** **101 Front Street** **Mineola, NY 11501** | - | | | | | | | X | Unknown |
| Account No. | | Pending litigation: Kass Industrial v. HRH | | | | | | | |
| **Neil A. Bloom, Esq.** **Shanker Law Group** **101 Front Street** **Mineola, NY 11501** | - | | | | | | | X | Unknown |
| Account No. | | Vendor | | | | | | | |
| **Network Billing Systems** **155 Willowbrook Blvd.** **Wayne, NJ 07470** | - | | | | | | | | 1,263.75 |

Sheet no. __32__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal            **4,029.70**
(Total of this page)

In re **HRH Construction LLC** ,                 Case No. **09-23665**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| NEW YORK BUILDING CONGRESS 44 WEST 28TH STREET 12TH FLOOR NEW YORK, NY 10001-4212 | | - | | | | | | 1,500.00 |
| Account No. | | | | Agency | | | | |
| NYC Dept of Finance Parking Summons  Collections P.O.Box 3646 Church St. NEW YORK, NY 10008 | | - | | | | | | 115.00 |
| Account No. | | | | Pending litigation: Denman, Robert J v  137 Wooster Street | | | X | |
| O' Connor, O'Connor Hintz & Deveney James Baker 1 Huntington Quadrangle, Ste  3C01 Melville, NY 11747 | | | | | | | | Unknown |
| Account No. | | | | Pending litigation: QUINTUNA VICTOR v 270 Greenwich Street | | | X | |
| O'Dwyer and Berstein LLP Brian O'Dwyer 52 Duane Street New York, NY 10007 | | - | | | | | | Unknown |
| Account No. | | | | Vendor | | | | |
| One Communications P.O. Box 981039 Boston, MA 02298-1039 | | - | | | | | | 10,680.19 |

Sheet no. __33__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,295.19

In re    **HRH Construction LLC**                              ,    Case No.    **09-23665**
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **PATROL & GUARD ENTERPRISES, 39-08 29TH STREET LIC, NY 11101** | | - | | | | | **398,537.14** |
| Account No. | | | Pending litigation:ECB v. HRH | | | | |
| **Paul S. Gross, Esq. 105 Court Street Suite 609 Brooklyn, NY 11201** | | - | | | | X | **Unknown** |
| Account No. | | | Legal Services Rendered | | | | |
| **Peckar & Abramson 70  Grand Avenue River Edge, NJ 07661** | | - | | | | | **135.00** |
| Account No. | | | Vendor | | | | |
| **Piracle 556 Confluence Ave Murray, UT 84123** | | - | | | | | **4,331.51** |
| Account No. | | | Vendor | | | | |
| **PITNEY BOWES 38TH FLOOR 1250 BROADWAY NEW YORK, NY 10001-3701** | | - | | | | | **2,730.86** |

Sheet no. __**34**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **405,734.51**

In re    **HRH Construction LLC**                                      ,          Case No. _____09-23665_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Pending litigation: LUCKETT RODNEY | | | X | |
| Polsky, Shouldice & Rosen PC Mr. Falconetti 100 No.Centre Ave., Ste 200 New York, NY 11570 | - | | | | | | | | **Unknown** |
| Account No. | | | | | Pending litigation: WEDEMEYER JOSEPH | | | X | |
| Polsky, Shouldice & Rosen PC Mr. Rogers 100 No. Centre Ave., Ste 200 Rockville Centre, NY 11570 | - | | | | | | | | **Unknown** |
| Account No. | | | | | Pending litigation: STOUTE NARENE v Edward J. Minksoff et al | | | X | |
| Polsky, Shouldice & Rosen PC Mr. Curtis/Mr. Rosen 100 No. Centre Ave., Ste 200 Rockville Centre, NY 11570 | - | | | | | | | | **Unknown** |
| Account No. | | | | | Pending litigation: HEALY CHRIS | | | X | |
| Polsky, Shouldice & Rosen PC 100 No. Centre Ave., Ste 200 Rockville Centre, NY 11570 | - | | | | | | | | **Unknown** |
| Account No. | | | | | Professional services rendred | | | | |
| Price,Meese,Shulman&D'Arminio 50 Tice Boulevard Woodcliff Lake, NJ 07677 | - | | | | | | | | **902.73** |

Sheet no. __35__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **902.73**

In re  **HRH Construction LLC**                                          ,          Case No.  **09-23665**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Prime Expediting Services**<br>**63 East 9th St.**<br>**Suite #11-0**<br>**New York, NY 10003** | | - | | | | | 2,200.00 |
| Account No. | | | Pending litigation: Trustees of the Mason Tenders v. HRH | | | X | |
| **Proskauer Rose**<br>**1585 Broadway**<br>**New York, NY 10036** | | - | | | | | Unknown |
| Account No. | | | Legal services rendered | | | | |
| **Proskauer Rose LLP**<br>**1585 Broadway**<br>**New York, NY 10036-8299** | | - | | | | | 54,082.74 |
| Account No. | | | Pending litigation: CALVI EMMANUEL | | | X | |
| **Pyrros & Serres LLP**<br>**Mr. Serres**<br>**31-01 Broadway**<br>**Astoria, NY 11106** | | - | | | | | Unknown |
| Account No. | | | Vendor | | | | |
| **QWEST COMMUNICATIONS**<br>**BUSINESS SERVICES**<br>**P.O. BOX 856169**<br>**LOUISVILLE, KY 40285-6169** | | - | | | | | 9,111.42 |

Sheet no. __36__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **65,394.16**

In re   **HRH Construction LLC**                                      ,        Case No.      **09-23665**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Vendor | | | | |
| **RCN** **PO BOX 747089** **PITISBURGH, PA 15274-7089** | - | | | | | | | | **1,413.43** |
| Account No. | | | | | Pending litigation: HRH v. NYU | | | | |
| **Richard Rohn, Esq.** | - | | | | | | | X | **Unknown** |
| Account No. | | | | | Pending litigation: Striker v. HRH | | | | |
| **Robert Arbeit, Esq.,** **Pinks, Arbeit & Nemeth** **140 Fell Court, Ste 303** **Hauppauge, NY 11788** | - | | | | | | | X | **Unknown** |
| Account No. | | | | | Pending litigation: CARROLL ANTHONY | | | | |
| **Robert Koenigsberg** **Robert Koenigsberg** **305 Broadway, Ste 800** **New York, NY 10007** | - | | | | | | | X | **Unknown** |
| Account No. | | | | | Pending litigation: HAMER MALCOLM | | | | |
| **Rosenberg Minc Falkoff & Wolff LLP** **Peter Rosenberg** **122 E 42nd St, 38th Fl.** **New York, NY 10168** | - | | | | | | | X | **Unknown** |

Sheet no. __37__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **1,413.43**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **HRH Construction LLC**                                                    Case No.    **09-23665**
_____ ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Pending litigation:Beaumont Mechanical v. HRH | | | | |
| S. Mac Gutman, Esq. 33 Main Street Port Washington, NY 11050 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Pending litigation: WEDEMEYER, JOSEPH v HRH Construction LLC | | | | |
| Sacks & Sacks LLP Evan Sacks 150 Broadway, 4th Fl. New York, NY 10038 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Pending litigation: HEALY CHRISTOPHER | | | | |
| Sacks & Sacks LLP Evan Sacks 150 Broadway, 4th Fl. New York, NY 10038 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Pending litigation: LUCKETT RODNEY | | | | |
| Sacks & Sacks LLP Evan Sacks 150 Broadway, 4th Fl. New York, NY 10038 | - | | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Pending litigation: TOLEDO JAMES | | | | |
| Sacks & Sacks LLP Evan Sacks 150 Broadway, 4th Fl. New York, NY 10038 | - | | | | | | | X | |
| | | | | | | | | | Unknown |

Sheet no. __38__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 **0.00**
(Total of this page)

In re __HRH Construction LLC__ , Case No. __09-23665__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Pending litigation: Rodriguez, John v Arc Development | | | | |
| Sacks & Sacks LLP Kenneth Sacks 150 Broadway, 4th Floor New York, NY 10038 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Pending litigation: Engel, William C v 33 West End Avenue | | | | |
| Sacks & Sacks LLP David Mayer 150 Broadway, 4th Fl. New York, NY 10038 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Pending litigation: Guerriero John v Broadway Management | | | | |
| Sacks & Sacks LLP Kenneth Sacks 150 Broadway, 4th Fl New York, NY 10038 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Pending litigation: READ, PEDRO v 270 Greenwich St Assoc | | | | |
| Sacks & Sacks, LLP Evan Sacks 150 Broadway, 4th Fl. New York, NY 10038 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Pending litigation: STOUTE NARENE | | | | |
| Sacks & Sacks, LLP Evan Sacks 150 Broadway, 4th Fl. New York, NY 10038 | | - | | | | | | X | |
| | | | | | | | | | Unknown |

Sheet no. __39__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __0.00__

In re   **HRH Construction LLC**                              ,     Case No.   **09-23665**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sage Software, Inc.**<br>**PO Box 728**<br>**Beaverton, OR 97075-0728** | - | | | | Vendor | | | | **19,743.63** |
| Account No.<br><br>**Scarcella Law Offices**<br>**Sean Duffy**<br>**44 Church Street, Ste 150**<br>**White Plains, NY 10601** | - | | | | Pending litigation: McPhilomy, James v HRH Construction LLC et al. | | | X | **Unknown** |
| Account No.<br><br>**Schofield Media Group, LLC**<br>**#774086**<br>**4086 Solutions Center**<br>**Chicago, IL 60677-4000** | - | | | | Vendor | | | | **3,500.00** |
| Account No.<br><br>**Segan, Nemerov & Singer P.C.**<br>**Jeffrey Singer**<br>**112 Madison Ave**<br>**New York, NY 10016** | - | | | | Pending litigation: Ungechauer, Stanley v MSKCC & HRH | | | X | **Unknown** |
| Account No.<br><br>**Sheindlin & Sullivan, LLP**<br>**Gregory Sheinlin**<br>**350 Broadway, 10th Fl.**<br>**New York, NY 10013** | - | | | | Pending litigation: McMullan v HRH Construction | | | X | **Unknown** |

Sheet no. **40** of **48** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **23,243.63**

In re __HRH Construction LLC__ , Case No. ___09-23665___
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Pending litigation: QUINTUNA VICTOR | | | X | |
| Sher, Herman, Bellone & Tippograph PC Robert Bellone 277 Broadway, Suite 1107 New York, NY 10007 | | | | | | | | | Unknown |
| Account No. | | | - | | Vendor | | | | |
| Shred-It USA/Whiteplains 420 Columbus Avenue Suite 202 Valhalla, NY 10595 | | | | | | | | | 109.74 |
| Account No. | | | - | | Pending litigation: Lally, Sean v NYU & HRH | | | X | |
| Silberstein Awad & Miklos PC Daniel Miklos 600 Old Country Road Garden City, NY 11566 | | | | | | | | | Unknown |
| Account No. | | | - | | Vendor | | | | |
| SILIGHT LIGHTING INC. 269 ROBBINS LANE SYOSSET, NY 11791 | | | | | | | | | 1,975.00 |
| Account No. | | | - | | Vendor | | | | |
| SOLCO PLUMBING SUPPLY, INC. 209 WEST 18TH STREET NEW YORK, NY 10011 | | | | | | | | | 171.00 |

Sheet no. __41__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,255.74

In re __**HRH Construction LLC**_____,  Case No. ___**09-23665**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Sparkly Cleaning Services, Inc** **P.O. Box 367** **Hackensack, NJ 07602-0367** | - | | | | | | 1,819.00 |
| Account No. | | | Vendor | | | | |
| **Specialty Business Solutions** **253 West 35th Street, Ste 12A** **New York, NY 10001** | - | | | | | | 894.32 |
| Account No. | | | Pending litigation: Luciano, Hector v HRH | | | | |
| **Spiegel & Barbato, LLP** **Charles Spiegel** **2622 East Tremont Avenue** **Bronxville, NY 10461** | - | | | | | X | Unknown |
| Account No. | | | Pending litigation: Vass v. HRH/Riverdale Heights LLC | | | | |
| **Steven G. Rubin, Esq.** **100 Jericho Quadrangle** **Suite 225** **Jericho, NY 11753** | - | | | | | X | Unknown |
| Account No. | | | Vendor | | | | |
| **T-MOBILE** **PO BOX 790047** **ST. LOUIS, MO 63179-0047** | - | | | | | | 222.89 |

Sheet no. __**42**__ of __**48**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,936.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **HRH Construction LLC**                                        ,          Case No.      **09-23665**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Pending litigation: Vasquez, Juan v 95 Wall Assoc. et al. | | | | |
| Talisman & Delorenz PC Robert Abruzzino 409 Fulton Street Brooklyn, NY 11201 | - | | | | | | | X | Unknown |
| Account No. | | | | | Vendor | | | | |
| Tanenbaum-Harber Co., Inc. 320 West 57th Street New York, NY 10019 | - | | | | | | | | 14,000.00 |
| Account No. | | | | | Pending litigation: New Town Corporation v. HRH | | | | |
| Tannenbaum Helpern Syracuse & Hirschtritt LLP 900 Third Avenue New York, NY 10022 | - | | | | | | | X | Unknown |
| Account No. | | | | | Pending litigation: Villanueva, Marta v HRH Construction LLC | | | | |
| Tassan Pugatch & Nikolis Phillip Nikolis 1205 Franklin Ave, Site 102 Garden City, NY 11530 | - | | | | | | | X | Unknown |
| Account No. | | | | | Vendor | | | | |
| TechAir P.O. Box 0021 Brattleboro, VT 05302-0021 | - | | | | | | | | 689.27 |

Sheet no. __43__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **14,689.27**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __HRH Construction LLC_____,     Case No. ____09-23665_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | Pending litigation: Vera, Efrain v 95 Wall & HRH | | | X | |
| The Feld Law Firm David Lewis Feld 150 Broadway, Suite 1703 New York, NY 10038 | | | | | | | | | Unknown |
| Account No. | | - | | | Pending litigation: Littler, George v 75 Wall Associates LLC et al. | | | X | |
| The Feld Law Firm PC Michael Lynch 150 Broadway, Suite 1703 New York, NY 10038 | | | | | | | | | Unknown |
| Account No. | | - | | | Vendor | | | | |
| The Loft 15 East Putnam Ave. Suite 255 Greenwich, CT 06830 | | | | | | | | | 4,000.00 |
| Account No. | | - | | | Vendor | | | | |
| TM&M MECHANICAL CORP. 225 WEST 36th STREET NEW YORK, NY 10018 | | | | | | | | | 11,729.60 |
| Account No. | | - | | | Pending litigation: Arbusto, Richard v Bank St.Commons, et al. | | | X | |
| Tomkiel & Tomkiel Stanley Tomkiel III 55 Pondfield Road Bronxville, NY 10708 | | | | | | | | | Unknown |

Sheet no. __44__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     15,729.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     **HRH Construction LLC**                                    ,          Case No.     **09-23665**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **TRANSBEAM 20 W. 36 STREET NEW YORK, NY 10018** | | - | | | | | 1,012.38 |
| Account No. | | | Vendor | | | | |
| **TransitCenter, Inc. PO Box 27457 New York, NY 10087-7457** | | - | | | | | 395.03 |
| Account No. | | | Vendor | | | | |
| **TRUE NORTH SURVEYORS PC 111 KOSCIUSZKO ROAD WHITEHORSE STA., NJ 08889** | | - | | | | | 18,670.00 |
| Account No. | | | Vendor | | | | |
| **Trustmark Voluntary Benefit Solutions, Inc. 75 Remittance Drive, Suite 1791 Chicago, IL 60675-1791** | | - | | | | | 114.72 |
| Account No. | | | Pending litigation: HRH v. 270 Greenwich Street Assoc | | | X | |
| **Tunstead & Schecter 500 North Broadway Suite 1300 Jericho, NY 11753** | | - | | | | | Unknown |

Sheet no.  **45**  of  **48**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,192.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **HRH Construction LLC** , Case No. **09-23665**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| **UNION CENTRAL LIFE INSURANCE** P.O. BOX 86687 LINCOLN, NE 68501-6687 | - | | | | | | | 940.00 |
| Account No. | | Vendor | | | | | | |
| **VERIZON** P.O. BOX 15124 ALBANY, NY 12212-5124 | - | | | | | | | 4,430.90 |
| Account No. | | Vendor | | | | | | |
| Verizon Business Fios PO Box 12045 Trenton, NJ 08650-2045 | - | | | | | | | 579.95 |
| Account No. | | Vendor | | | | | | |
| **VERIZON WIRELESS** P.O. BOX 408 NEWARK, NJ 07101-0408 | - | | | | | | | 3,004.12 |
| Account No. | | Vendor | | | | | | |
| Victory Pest Control, Inc. 246-10 Francis Lewis Blvd. Queens, NY 11422 | - | | | | | | | 818.04 |

Sheet no. **46** of **48** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **9,773.01**

In re   **HRH Construction LLC**           ,      Case No.   **09-23665**

                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Vendor | | | | |
| **Vinny's A&A Construction Corp** **240 Sand Lane** **Staten Island, NY 10305** | | | | | | | | 1,000.00 |
| Account No. | | | - | Pending litigation:First Sealord v. HRH | | | X | |
| **Watt, Tieder, Hoffar & Fitzgerald** **8405 Greensboro Drive** **Suite 100** **McLean, VA 22102** | | | | | | | | Unknown |
| Account No. | | | - | Settled litigation: Alco Window v. HRH | X | | | |
| **Weinstein Kaplan & Cohen, PC** **1325 Franklin Avenue** **Suite 210** **Garden City, NY 11530** | | | | | | | | Unknown |
| Account No. | | | - | Professional services rendered | | | | |
| **Weinstein, Kaplan & Cohen PC** **1325 Franklin Avenue** **Suite 210** **Garden City, NY 11530-1631** | | | | | | | | 15,000.00 |
| Account No. | | | - | Vendor | | | | |
| **Westside Transload** **5600 Westside Avenue** **North Bergen, NJ 07047** | | | | | | | | 400.00 |

Sheet no. __47__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

          Subtotal
(Total of this page)      **16,400.00**

In re __HRH Construction LLC_____,    Case No. ____09-23665_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| William Ellis Partners, Inc. DBA Volvo Rents 61 County Line Road Somerville, NJ 08876 | - | | | | | | | 2,601.00 |
| Account No. | | | | Pending litigation: Vega, Anthony v, Newtown Corp. | | | | |
| William Nunno, Esq. William Nunno 45 Essex Street Hackensack, NJ 07601 | - | | | | | | X | Unknown |
| Account No. | | | | Pending litigation: Donnelly Mechanical v. HRH | | | | |
| Zisholtz & Zisholtz Attorenys 170 Old Country Road Suite 300 Mineola, NY 11501 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __48__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 2,601.00 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 3,288,375.14 |

In re  **HRH Construction LLC** _____,  Case No. __**09-23665**__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| A Porcel<br>286 Rider Avenue<br>Bronx, NY 10451 | One or more subcontractor agreements |
| ACTION CHUTES, INC.<br>1214 ROUTE 52<br>CARMEL, NY 10512 | One or more subcontractor agreements |
| Active Glass Corp.<br>4305 Third Ave<br>Bronx, NY 10457 | One or more subcontractor agreements |
| AF New York<br>22 West 21st Street<br>New York, NY 10010 | One or more subcontractor agreements |
| AIR FLEX CORP.<br>965 CONKLIN AVENUE<br>E. FARMINGDALE, NY 11735 | One or more subcontractor agreements |
| Allstate Interior Demolition<br>242 Randolph Street<br>Brooklyn, NY 11237 | One or more subcontractor agreements |
| ALMAR PLUMBING & HEATING CORP.<br>50 BETHPAGE ROAD<br>HICKSVILLE, NY 11801 | One or more subcontractor agreements |
| AMERICAN INDUSTRIES CORP.<br>29 CLAY STREET<br>BROOKLYN, NY 11222 | One or more subcontractor agreements |
| Antamex (US) Inc.<br>210 Great Golf Drive<br>Concord, Ontario, CAN L4K5W1 | One or more subcontractor agreements |
| ARI PRODUCTS INC.<br>102 GAITHER DRIVE<br>SUITE 3<br>MT.LAUREL, NJ 08054 | One or more subcontractor agreements |
| ASIAN & HISPANIC<br>172 MADISON AVENUE<br>SUITE 201<br>NEW YORK, NY 10016 | One or more subcontractor agreements |

**14**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __HRH Construction LLC__ , Case No. __09-23665__
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Atlantic Hoisting&Scaffolding**<br>**330 North Henry Street**<br>**Brooklyn, NY 11222** | **One or more subcontractor agreements** |
| **AZAR DECORATING CO., INC.**<br>**48 Bakertown Rd. Suite 404**<br>**MONROE, NY 10950** | **One or more subcontractor agreements** |
| **B & G ELECTRICAL CONTRACTORS**<br>**7100 NEW HORIZONS BLVD.**<br>**NO. AMITTYVILLE, NY 11701** | **One or more subcontractor agreements** |
| **B&A Restoration Contractor Inc**<br>**43 East Carl Street**<br>**Hicksville, NY 11801** | **One or more subcontractor agreements** |
| **Bar Stone Ltd.**<br>**39 Alyat Hanoar**<br>**Guivataym  ISRAEL** | **One or more subcontractor agreements** |
| **BAYBRENT CONSTRUCTION CORP.**<br>**1637 SYCAMORE AVENUE**<br>**BOHEMIA, NY 11716** | **One or more subcontractor agreements** |
| **Bayside Concrete**<br>**45 Essex Street**<br>**Hackensack, NJ 07601** | **One or more subcontractor agreements** |
| **Beaumont Mechanical Contractor**<br>**1 Elston Court**<br>**Lake Grove, NY 11755** | **One or more subcontractor agreements** |
| **Bradshaw Mechanical Corp.**<br>**57-09 59th Street**<br>**Maspeth, NY 11378** | **One or more subcontractor agreements** |
| **Broadview Networks**<br>**PO Box 9242**<br>**Uniondale, NY 11555-9242** | **Internet T1 Circuit** |
| **BROOKSIDE PAINTING,INC.**<br>**475 FIFTH AVENUE**<br>**PELHAM, NY 10803** | **One or more subcontractor agreements** |
| **Budget Installment Corp.**<br>**P.O.Box 9153**<br>**Garden City, NY 11530-9153** | **Budget Installment Corp. provided financing of the Debtors' insurance premiums due to Old Republic Insurance Co.** |
| **Building Technologies Group In**<br>**335 Broad Street**<br>**Clifton, NJ 07013** | **One or more subcontractor agreements** |
| **Bulthaup Corporation** | **One or more subcontractor agreements** |

Sheet __1__ of __14__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __HRH Construction LLC_____, Case No. ___09-23665_____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Cablework Inc.<br>30 West 24th Street<br>New York, NY 10010 | One or more subcontractor agreements |
| Canon Business Solutions, Inc.<br>15004 Collections Center Drive<br>Chicago, IL 60693 | 4 Canon Copiers Lease Agreements |
| Canon Business Solutions, Inc.<br>21146 Network Place<br>Chicago, IL 60673-1211 | 2 Copiers Lease Agreements |
| CARDOZA CORP.<br>177-04 93RD AVENUE<br>JAMAICA, NY 11433 | One or more subcontractor agreements |
| CERTIFIED GRAPHICS, INC.<br>623 WEST 51ST STREET<br>NEW YORK, NY 10019 | One or more subcontractor agreements |
| Charles Schwab & Co., Inc<br>101 Montgomery St<br>San Francisco, CA 94104 | Lease for non-residential property located at 111 Town Square Place, Jersey City, NJ 07310. Charles Schwab & Co., Inc subleased it to HRH Construction of NJ, LLC; HRH Construction of NJ, LLC assigned lease to Carrentals LLC. Additional notice party: Carrentals LLC, 111 Town Square Place, Jersey City, NJ 07310 |
| Charles Schwab & Co., Inc,<br>101 Montgomery St<br>San Francisco, CA 94104 | Lease for non-residential property located at Newport Financial Center, 111 Pavonia Ave, Jersey City, NJ 07310. 111 Property Holding LLP assigned lease to Charles Schwab & Co., Inc.; Charles Schwab & Co., Inc subleased it to HRH Construction of NJ, LLC; |
| Clark & Wilkins Industries, In<br>1871 Park Avenue<br>New York, NY 10035 | One or more subcontractor agreements |
| Coastal Electric Construction<br>185 Waverly Avenue<br>Patchogue, NY 11772 | One or more subcontractor agreements |
| Complete Environmental Svcs In<br>3500-A Hampton Road<br>Oceanside, NY 11572 | One or more subcontractor agreements |
| Component Assembly Systems, In<br>620 Fifth Avenue<br>Pelham, NY 10803 | One or more subcontractor agreements |

Sheet __2__ of __14__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **HRH Construction LLC**                                              ,    Case No.    __09-23665__
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CONCORE EQUIPMENT INC.**<br>**P.O. BOX 780365**<br>**MASPETH, NY 11378-0780** | **One or more subcontractor agreements** |
| **Construction&Realty Safety Gro**<br>**226 East Merrick Road**<br>**Valley Stream, NY 11580** | **One or more subcontractor agreements** |
| **CORD CONTRACTING CO**<br>**213 ROSLYN ROAD**<br>**ROSLYN HEIGHTS, NY 11577** | **One or more subcontractor agreements** |
| **Crescent Consulting**<br>**2 Stowe Road**<br>**Suite 3A**<br>**Peekskill, NY 10566** | **One or more subcontractor agreements** |
| **CURTIS PARTITION CORP.**<br>**505 8TH AVENUE**<br>**NEW YORK, NY 10018** | **One or more subcontractor agreements** |
| **Custom Vault Corp.**<br>**162 Danbury Rd.**<br>**Ridgefield, CT 06877** | **One or more subcontractor agreements** |
| **DAVAL CONSTRUCTION CORP.**<br>**6 DENTON AVENUE**<br>**S.GARDEN CITY P, NY 11040** | **One or more subcontractor agreements** |
| **Dependable 1 Sewer and Drain**<br>**Cleaning Services, LLC**<br>**P.O.Box 780659**<br>**Maspeth, NY 11378-0659** | **One or more subcontractor agreements** |
| **Designer Marble Inc.**<br>**34 F W. Washington Ave.**<br>**Pearl River, NY 10965** | **One or more subcontractor agreements** |
| **DIMURO IRON WORKS INC.**<br>**1825 UNIONPORT ROAD**<br>**BRONX, NY 10462** | **One or more subcontractor agreements** |
| **Donnelly Mech Corp.**<br>**96-59 222nd St.**<br>**Queens Village, NY 11429-1313** | **One or more subcontractor agreements** |
| **EAGLE ONE ROOFING CONTR.**<br>**18-60 45TH STREET**<br>**ASTORIA, NY 11105** | **One or more subcontractor agreements** |
| **Edwards & Zuck PC**<br>**315 Park Avenue South**<br>**New York, NY 10010** | **One or more subcontractor agreements** |

Sheet __3__ of __14__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **HRH Construction LLC**                                      ,     Case No.     **09-23665**
                                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Egan Architectural Metal&Glass**<br>**923 Old Nepperhan Avenue**<br>**Yonkers, NY 10703** | **One or more subcontractor agreements** |
| **EGG ELECTRIC, INC.**<br>**24 WEST 25TH STREET**<br>**8TH FLOOR**<br>**NEW YORK, NY 10010** | **One or more subcontractor agreements** |
| **Electronic Drives and Controls**<br>**17 Eastmans Road**<br>**Parsippany, NJ 07054** | **One or more subcontractor agreements** |
| **ELITE FLOORS, INC.**<br>**691 SAW MILL RIVER ROAD**<br>**YONKERS, NY 10710** | **One or more subcontractor agreements** |
| **Environmental Technology Sys.**<br>**160 Clay Street**<br>**Brooklyn, NY 11222** | **One or more subcontractor agreements** |
| **F & G Mechanical Corporation**<br>**348 New County Road**<br>**Secaucus, NJ 07094** | **One or more subcontractor agreements** |
| **F.M.C. Construction LLC**<br>**110 Wall Street, 2nd Floor**<br>**New York, NY 10005** | **One or more subcontractor agreements** |
| **Fast Response Inc**<br>**142 Danforth Avenue**<br>**Jersey City, NJ 07305** | **One or more subcontractor agreements** |
| **FB Rugs, Inc.**<br>**2810 Coddington Avenue**<br>**Bronx, NY 10461** | **One or more subcontractor agreements** |
| **FEDERAL METAL & GLASS CORP**<br>**104-07 180TH STREET**<br>**JAMAICA, NY 11433** | **One or more subcontractor agreements** |
| **FMB, INC.**<br>**70 SUPOR BOULEVARD**<br>**HARRISON, NJ 07029** | **One or more subcontractor agreements** |
| **FREEDOM DEMOLITION, INC.**<br>**52-15 11th STREET**<br>**L.I.C., NY 11101** | **One or more subcontractor agreements** |
| **Fresh Meadows Mechanical**<br>**65-01 Fresh Meadow Lane**<br>**Fresh Meadows, NY 11365** | **One or more subcontractor agreements** |

Sheet __4__ of __14__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Fujitec New York**<br>**215 Entin Road**<br>**Clifton, NJ 07014** | **One or more subcontractor agreements** |
| **GIANT INDUSTRIAL**<br>**14-34 112TH STREET**<br>**COLLEGE POINT, NY 11356** | **One or more subcontractor agreements** |
| **GIL-BAR INDUSTRIES**<br>**5 WEST 19TH STREET**<br>**7TH FLOOR**<br>**NEW YORK, NY 10011** | **One or more subcontractor agreements** |
| **GLISSADE**<br>**2998 BURNS AVENUE**<br>**WANTAGH, NY 11793** | **One or more subcontractor agreements** |
| **GLOBAL PRECAST DIV. OF PRECA**<br>**2101 TESTON ROAD**<br>**MAPLE, ON L6A 1R3** | **One or more subcontractor agreements** |
| **GMAC**<br>**PO Box 9001948**<br>**Louisville, KY 40290-1948** | **Motor Vehicle Lease: 2007 Cadillac Escalade** |
| **GOLDEN VALE CONSTRUCTION CORP.**<br>**58-67 56th STREET**<br>**MASPETH, NY 11378** | **One or more subcontractor agreements** |
| **Governair**<br>**4841 N. Sewell**<br>**Oklahoma City, OK 73118** | **One or more subcontractor agreements** |
| **Graybar**<br>**P.O. Box 414396**<br>**Boston, MA 02241-4396** | **One or more subcontractor agreements** |
| **Great America Leasing Corp**<br>**8742 Innovation Way**<br>**Chicago, IL 60682-0087** | **Sharp Copier MX-M350N Lease** |
| **Great America Leasing Corp**<br>**8742 Innovation Way**<br>**Chicago, IL 60682-0087** | **Sharp Copier Lease Agreement** |
| **Great America Leasing Corp**<br>**8742 Innovation Way**<br>**Chicago, IL 60682-0087** | **Sharp Copier Lease Agreement** |
| **GYPSUM FLOORS OF NY, INC.**<br>**705 SOUTH FULTON AVENUE**<br>**MOUNT VERNON, NY 10550** | **One or more subcontractor agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| H & H WOODWORKING, INC.<br>252C LAKE AVENUE<br>YONKERS, NY 10701 | One or more subcontractor agreements |
| H Thomas O'Hara Architect PLLC<br>135 W 36th Street<br>New York, NY 10018 | One or more subcontractor agreements |
| HELMARK STEEL, INC.<br>813 SOUTH MARKET STREET<br>WILMINGTON, DE 19801 | One or more subcontractor agreements |
| Heritage Mechanical Services<br>305 Suburban Ave.<br>Deer Park, NY 11729 | One or more subcontractor agreements |
| Hoffman Floor Covering Co. Inc<br>320 Mountain Avenue<br>Hackettstown, NJ 07840 | One or more subcontractor agreements |
| HOME CRAFTS, INC.<br>760 RAILROAD AVE.<br>WEST BABYLON, NY 11704 | One or more subcontractor agreements |
| IBM<br>P.O. Box 643600<br>Philadelphia, PA 15264 | Blade Center Lease Agreement |
| Imperial Painting&Fireproofing<br>1019 38th Street<br>Brooklyn, NY 11219 | One or more subcontractor agreements |
| Innovative Comm. Concepts, Inc<br>519 8th Ave. 4th Fl.<br>New York, NY 10018 | One or more subcontractor agreements |
| Integrated Controls Env.<br>Enviromental, LLC<br>33-13 58th Street<br>Woodside, NY 11377 | One or more subcontractor agreements |
| INTERNATIONAL MILLWORK, INC.<br>409 JOYCE KILMER<br>UNIT 3<br>NEW BRUNSWICK, NJ 08901 | One or more subcontractor agreements |
| International Painting, Inc.<br>111-113 Sylvan Avenue<br>Newark, NJ 07109 | One or more subcontractor agreements |

Sheet   **6**   of   **14**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Interstate Plumbing Heating**<br>1940 Route 9<br>Suite 2<br>Toms River, NJ 08755 | **One or more subcontractor agreements** |
| **Intricate Construction**<br>450 Commerce St.<br>Hawthorne, NY 10532 | **One or more subcontractor agreements** |
| **Islandaire**<br>22 Research Way<br>East Setauket, NY 11733 | **One or more subcontractor agreements** |
| **J & J Pirro, Inc.**<br>160 Middle Road<br>Sayville, NY 11782 | **One or more subcontractor agreements** |
| **JANTILE, INC.**<br>3960 Merritt Avenue<br>Bronx, NY 10466 | **One or more subcontractor agreements** |
| **JC Ryan EBCO/H&G LLC**<br>1800 New Highway<br>Farmingdale, NY 11735 | **One or more subcontractor agreements** |
| **JDC COVER COAT CORP.**<br>261 CHELSEA STREET<br>STATEN ISLAND, NY 10307 | **One or more subcontractor agreements** |
| **JEM ARCHITECTURALS, INC.**<br>3700 DYRE AVENUE<br>BRONX, NY 10466 | **One or more subcontractor agreements** |
| **JEROME ALUMINUM PRODUCTS**<br>625 Main Street<br>Westbury, NY 11590 | **One or more subcontractor agreements** |
| **Josloff Industries LLC**<br>169 Meeker Avenue<br>Newark, NJ 07114 | **One or more subcontractor agreements** |
| **K&M Arch'l Window Prod. Inc.**<br>345 Crooked Hill Rd.<br>Brentwood, NY 11797 | **One or more subcontractor agreements** |
| **K.J.C. Inc.**<br>39 W. Quackenbush Ave.<br>Dumont, NJ 07628-1227 | **One or more subcontractor agreements** |
| **Kelco Const. Inc.**<br>151 Daly Road<br>East Northport, NY 11731 | **One or more subcontractor agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| KF Mechanical<br>10 Stewart Place<br>Fairfield, NJ 07004 | One or more subcontractor agreements |
| KRAMAN IRON WORKS<br>410 EAST 10TH STREET<br>NEW YORK, NY 10009 | One or more subcontractor agreements |
| L & L Painting Co., Inc.<br>900 South Oyster Bay Rd.<br>P.O. Box 9016<br>Hicksville, NY 11802-9016 | One or more subcontractor agreements |
| L&M Architectural Graphics Inc<br>20 Montesand Road<br>Fairfield, NJ 07004 | One or more subcontractor agreements |
| LANGAN ENGINEERING &<br>ENVIRONMENTAL SVCS. INC.<br>RIVER DRIVE CENTER 1<br>ELMWOOD PARK, NJ 07407 | One or more subcontractor agreements |
| Lewis & Valentine Landscaping<br>627 Cedar Swamp Rd.<br>Glen Head, NY 11545 | One or more subcontractor agreements |
| LIK-NU PORCELAIN, INC.<br>179 WOODBURY ROAD<br>HICKSVILLE, NY 11801 | One or more subcontractor agreements |
| LINDEN CONSTRUCTION CORP.<br>40 UNDERHILL BLVD.<br>SYOSSETT, NY 11791 | One or more subcontractor agreements |
| LONG ISLAND FIREPROOF DOOR,<br>5 HARBOR PARK DRIVE<br>PORT WASHINGTON, NY 11050 | One or more subcontractor agreements |
| LVC INTERIORS, INC.<br>176 KANSAS STREET<br>HACKENSACK, NJ 07601 | One or more subcontractor agreements |
| M & R EUROPEAN CONSTRUCTION<br>48-16 70TH STREET<br>WOODSIDE, NY 11377 | One or more subcontractor agreements |
| MacMunnis, Inc.<br>1840 Oak Avenue<br>Suite 300<br>Evanston, IL 60201 | Lease for non-residential property located at 2 Park Avenue, 18th Floor New York, NY 10016. HRH Construction LLC is a subtenant at 2 Park Avenue, 18th Floor New York, NY |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **HRH Construction LLC**                               ,       Case No.     **09-23665**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Madison Piping LLC**<br>**15 Canal Place**<br>**Bronx, NY 10457** | **One or more subcontractor agreements** |
| **Mainco Elevator&Electrical Cor**<br>**5-25 51st Steet**<br>**LIC, NY 11101** | **One or more subcontractor agreements** |
| **MARTIN ASSOCIATES, INC.**<br>**6 DENTON AVENUE SOUTH**<br>**GARDEN CITY PK, NY 11040** | **One or more subcontractor agreements** |
| **MAYRICH CONSTRUCTION CORP.**<br>**1141 OAKPOINT AVENUE**<br>**BRONX, NY 10474** | **One or more subcontractor agreements** |
| **Meadowlands Fire Protection**<br>**348 New County Road**<br>**Secaucus, NJ 07094** | **One or more subcontractor agreements** |
| **MENSCH MILL & LUMBER CORP.**<br>**22-26 129th Street**<br>**College Point, NY 11356** | **One or more subcontractor agreements** |
| **Mercedes Benz Financial**<br>**P.O. Box 9001680**<br>**Louisville, KY 40290-1680** | **Motor Vehicle Lease** |
| **METROPOLIS GROUP INC.**<br>**22 CORTLADT STREET**<br>**10TH FLOOR**<br>**NEW YORK, NY 10007-3158** | **One or more subcontractor agreements** |
| **Metropolitan Metal Corp.**<br>**214 West 29th Street, 4th Floor**<br>**New York, NY 10001** | **One or more subcontractor agreements** |
| **Metrotech Contracting Corp.**<br>**550 Franklin Avenue**<br>**Mount Vernon, NY 10550** | **One or more subcontractor agreements** |
| **Midland Chute Inc.**<br>**54 Maria Drive**<br>**Hillsdale, NJ 07642** | **One or more subcontractor agreements** |
| **Milad Contracting Corp.**<br>**59-01 39th Avenue**<br>**Woodside, NY 11377** | **One or more subcontractor agreements** |
| **MILLENNIUM COLLECTION**<br>**150 WEST 25TH STREET**<br>**NEW YORK, NY 10001** | **One or more subcontractor agreements** |

Sheet   __9__   of   __14__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **HRH Construction LLC**                                ,    Case No.     **09-23665**

                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MILLER DRUCK SPECIALTY CONTRACTING, INC.** **264 W. 40TH STREET, 9TH FLOOR** **NEW YORK, NY 10018** | **One or more subcontractor agreements** |
| **Mobility Elevator & Lift Co.** **4 York Avenue** **West Caldwell, NJ 07006** | **One or more subcontractor agreements** |
| **Modular Space Corporation** **Attn: Tom Thompson** **P.O. BOX 641595** **Pittsburgh, PA 15264-1595** | **2 Trailers Rental (acct#319665)** |
| **Monster Worldwide** **PO BOX 34643** **Newark, NJ 07189-4643** | **Lease for non-residential property located at 50 Main Street, White Plains, NY 10606 Monster Worldwide leased property to to HRH Construction LLC; HRH Construction LLC sublet property to Lewis, Scaria & Cote LLC. 07189-4643** |
| **NATIONAL BATH ACCESSORIES** **320 Northern Blvd.** **Great Neck, NY 11021** | **One or more subcontractor agreements** |
| **National Interiors Inc.** **145 Pallisade Street** **Dobbs Ferry, NY 10522** | **One or more subcontractor agreements** |
| **NATIONAL ROOFING CORP.** **37-25 24th STREET** **LIC, NY 11101** | **One or more subcontractor agreements** |
| **NELSON AIR DEVICE CORP.** **46-28 54TH AVENUE** **MASPETH, NY 11378** | **One or more subcontractor agreements** |
| **NEW TOWN CORPORATION** **711 SOUTH COLUMBUS AVENUE** **MT. VERNON, NY 10550** | **One or more subcontractor agreements** |
| **New Wave Construction Corp.** **142 Birchwood Drive** **Elmwood Park, NJ 07407** | **One or more subcontractor agreements** |
| **Noel Seerattan** | **One or more subcontractor agreements** |
| **Northside Structures Inc.** **1250 Hyland Blvd.** **Suite 7B** **Staten Island, NY 10305** | **One or more subcontractor agreements** |

Sheet   **10**   of   **14**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Online Construction Inc.**<br>**583 City Island Avenue**<br>**Bronx, NY 10464** | **One or more subcontractor agreements** |
| **P. C. RICHARD & SONS**<br>**150 PRINCE PARKWAY**<br>**FARMINGDALE, NY 11735** | **One or more subcontractor agreements** |
| **Pacific Lawn Sprinklers**<br>**22-42 129th Street**<br>**College Point, NY 11356** | **One or more subcontractor agreements** |
| **PAF Painting Corp.**<br>**161 Tibbetts Road**<br>**Yonkers, NY 10705** | **One or more subcontractor agreements** |
| **Paris Maintenance Co. Inc.**<br>**350 5th Ave.**<br>**Suite 3304**<br>**New York, NY 10118-0069** | **One or more subcontractor agreements** |
| **PitneyBowes**<br>**1250 Broadway**<br>**38th Floor**<br>**New York, NY 10001-3701** | **Mail Stamp Machine Lease Agreement** |
| **Power Electric Co., Inc.**<br>**10-22 No. 7th Street**<br>**Belleville, NJ 07109-1116** | **One or more subcontractor agreements** |
| **PRECISION CARPENTRY OF**<br>**WESTCHESTER, INC.**<br>**113 BUENA VISTA DRIVE**<br>**WHITE PLAINS, NY 10603** | **One or more subcontractor agreements** |
| **Prescient Worldwide**<br>**Attn: Laura Matosian**<br>**1 Barnes Park South**<br>**Wallingford, CT 06492** | **Voice T1 Circuit** |
| **Radiation Shielding Systems**<br>**203 Black Meadow Rd**<br>**Chester, NY 10918** | **One or more subcontractor agreements** |
| **Remco Maintenance, LLC**<br>**47-30 35th Street**<br>**Long Island City, NY 11101** | **One or more subcontractor agreements** |
| **RENACER ENTERPRISE, INC.**<br>**P.O. BOX 030544**<br>**FLORAL PARK, NY 11003** | **One or more subcontractor agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re      **HRH Construction LLC**                                                      , Case No. ____**09-23665**____
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **REXY SHERIDAN GROUP, INC.**<br>**4 VERNON LANE**<br>**SUITE #3C**<br>**ELMSFORD, NY 10523** | **One or more subcontractor agreements** |
| **Rimlet, Inc**<br>**237-31 Jamaica Avenue**<br>**Bellrose, NY 11426** | **One or more subcontractor agreements** |
| **Ronald T. Vass Corp.**<br>**59-68 55th Drive**<br>**Maspeth, NY 11378** | **One or more subcontractor agreements** |
| **Rose Contracting Co., Inc.**<br>**1 Saddle Lane**<br>**Roslyn Heights, NY 11577** | **One or more subcontractor agreements** |
| **RSG CAULKING & WATERPROOF**<br>**132 EAST PROSPECT AVENUE**<br>**MAMARONECK, NY 10543** | **One or more subcontractor agreements** |
| **RTV & T.J. Mechanical Group**<br>**59-68 55th Drive**<br>**Maspeth, NY 11378** | **One or more subcontractor agreements** |
| **S & C PRODUCTS CORP.**<br>**201 EAST 36TH STREET**<br>**NEW YORK, NY 10016** | **One or more subcontractor agreements** |
| **SAGE ELECTRICAL CONTRACTING**<br>**651 WILLOWBROOK ROAD**<br>**STATEN ISLAND, NY 10314** | **One or more subcontractor agreements** |
| **SIRINA FIRE PROTECTION CORP**<br>**151 HERRICKS ROAD**<br>**GARDEN CITY PK, NY 11040** | **One or more subcontractor agreements** |
| **SKYLINE STEEL CORP.**<br>**289 SCHOLES STREET**<br>**BROOKLYN, NY 11206** | **One or more subcontractor agreements** |
| **Skyview Architectural**<br>**Aluminum, Inc.**<br>**503 Half Moon Bay Drive**<br>**Croton-on-Hudson, NY 10520** | **One or more subcontractor agreements** |
| **SLOAN & COMPANY, INC.**<br>**38 FAIRFIELD PLACE**<br>**POB CN 2845**<br>**WEST CALDWELL, NJ 07007** | **One or more subcontractor agreements** |

Sheet __**12**__ of __**14**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    __HRH Construction LLC_____,    Case No. __09-23665_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **SPECTRUM KITCHENS**<br>**90 CROSSWAYS PARK WEST**<br>**WOODBURY, NY 11797** | **One or more subcontractor agreements** |
| **Storage Builders LLC**<br>**119 South 3rd Street**<br>**New Hyde Park, NY 11040** | **One or more subcontractor agreements** |
| **T & M MECHANICAL CORP.**<br>**225 WEST 36TH STREET**<br>**NEW YORK, NY 10018** | **One or more subcontractor agreements** |
| **The Merit Corporation**<br>**523-27 Cortlandt St.**<br>**Belleville, NJ 07109** | **One or more subcontractor agreements** |
| **The VMC Group**<br>**P.O. Box 822031**<br>**Philadelphia, PA 19182-2031** | **One or more subcontractor agreements** |
| **THORTON - TOMASETTI ENGINEER**<br>**24 COMMERCE STREET**<br>**NEWARK, NJ 07102** | **One or more subcontractor agreements** |
| **THYSSENKRUPP ELEVATOR**<br>**Attn: Peggy Nash**<br>**460 West 34th Street**<br>**NEW YORK, NY 10001** | **One or more subcontractor agreements** |
| **TMJ PLUMBING & HEATING CORP.**<br>**59-68 55th AVENUE**<br>**MASPETH, NY 11378** | **One or more subcontractor agreements** |
| **Todd Harris Company**<br>**PO Box 682**<br>**Edison, NJ 08818** | **One or more subcontractor agreements** |
| **UNISTRUT CORPORATION**<br>**DEPT LA 21199**<br>**PASADENA, CA 91185-1199** | **One or more subcontractor agreements** |
| **URBAN FOUNDATION/ENGINEER**<br>**32-33 111TH STREET**<br>**ELMHURST, NY 11369** | **One or more subcontractor agreements** |
| **V and I Construction**<br>**1946 70th Street, Suite C2**<br>**Brooklyn, NY 11204** | **One or more subcontractor agreements** |
| **V Barile Electrical Contr. Inc**<br>**3 Whale Square**<br>**Brooklyn, NY 11232** | **One or more subcontractor agreements** |

Sheet __13__ of __14__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Vertical Progression Inc**<br>**409B Central Ave**<br>**Cedaehurst, NY 11516** | **One or more subcontractor agreements** |
| **Walsh Glass & Metal Inc**<br>**923 Old Nepperhan Avenue**<br>**Yonkers, NY 10703** | **One or more subcontractor agreements** |
| **Walter Goodman Cabinetry**<br>**450 Lexington Avenue**<br>**New York, NY 10017** | **One or more subcontractor agreements** |
| **Winsafe Corp.**<br>**One Valleyqood Drive, Unit 1**<br>**Markham, ON L3R5L9** | **One or more subcontractor agreements** |
| **WOLKOW-BRAKER ROOFING**<br>**105 APOLLO STREET**<br>**BROOKLYN, NY 11222** | **One or more subcontractor agreements** |
| **WOODWORKS CONST CO.**<br>**400 EAST 54TH STREET**<br>**NEW YORK, NY 10022** | **One or more subcontractor agreements** |
| **York Scaffold Equipment Corp**<br>**37-20 Twelfth Street**<br>**Long Island City, NY 11101** | **One or more subcontractor agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **HRH Construction LLC**                                     ,    Case No.    **09-23665**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **101 Warren St Associates LLC**<br>**c/o Edward J. Minskoff**<br>**1325 Avenue of the Americas**<br>**New York, NY 10019**<br>  **PROJECT: 270 GREENWICH STREET** | **All sub-contractors involved** |
| **270 Greenwich Street Assoc.**<br>**c/o Edward J. Minskoff**<br>**1325 Ave. of the Americas**<br>**New York, NY 10019**<br>  **PROJECT: 270 GREENWICH STREET** | **All sub-contractors involved** |
| **89 Murray St Associates LLC**<br>**c/o Edward J. Minskoff**<br>**1325 Avenue of the Americas**<br>**New York, NY 10019**<br>  **PROJECT: 270 GREENWICH STREET** | **All sub-contractors involved** |
| **Aaris Architects PC**<br>**Attn: Rodney Leon**<br>**116 John Street**<br>**New York, NY 10038**<br>  **PROJECT: AFRICAN BURIAL GROUND**<br>**MEMORIAL**<br>**Contract with Aaris Architects PC, Rodney Leon**<br>**Owner:**<br>**US General Service Administration**<br>**26 Federal Plaza**<br>**New York, NY** | **All sub-contractors involved** |
|   **US General Service Administration - Owner**<br>**26 Federal Plaza**<br>**New York, NY** | |
| **ARC Development LLC**<br>**805 Third Avenue - 21st Floor**<br>**New York, NY 10022**<br>  **PROJECT: 640 WEST 237th STREET** | **All sub-contractors involved** |
| **Athena Jersey City Urban**<br>**Renewal LLC**<br>**712 Fifth Avenue**<br>**New York, NY 10019**<br>  **PROJECT: 389 WASHINTON AVENUE** | **All sub-contractors involved** |

1

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **HRH Construction LLC**                                                    ,     Case No.     **09-23665**
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **CJUF II HANSON, LLC**<br>**2000 Avenue of the Stars**<br>**11th Floor**<br>**Los Angeles, CA 90067**<br>    PROJECT: HANSON PLACE | **All sub-contractors involved** |
| **ESM Construction Corp.**<br>**c/o The Hakimian Organization**<br>**60 Madison Avenue**<br>**New York, NY 10010**<br>    PROJECTS: 636 11th AVENUE and 75 Wall St | **All sub-contractors involved** |
| **Highbridge Senior Housing**<br>**Development Fund Corp.**<br>**1465 Nelson Ave - Suite B**<br>**Bronx, NY 10452**<br>    PROJECT: HIGHBRIDGE | **All sub-contractors involved** |
| **Joseph Korff**<br>**805 Third Avenue - 21st Floor**<br>**New York, NY 10022**<br>    PROJECT:640 WEST 237th STREET | **All sub-contractors involved** |
| **Melrose Villa Hermosa Housing**<br>**Development Fund Co Inc**<br>**363 Westchester Ave**<br>**Port Chester, NY 10573**<br>    PROJECT: VILLA HERMOSA<br>**New Directions In Community Revitalization** | **All sub-contractors involved** |
| **Memorial Sloan Kettering**<br>**1275 York Avenue**<br>**New York, NY 10021** | **All sub-contractors involved** |
| **NYC Transit Authority**<br>**130 Livingston St**<br>**Brooklyn, NY 11201**<br>    PROJECT: MTA REVUENUE SHARING FACILITY<br>**NYC Transit Authority acting on behalf of MTA** | **All sub-contractors involved** |
| **NYU MEDICAL CENTER**<br>**323 East 29th Street**<br>**New York, NY 10016** | **All sub-contractors involved** |
| **Riverdale Heights LLC**<br>**805 Third Avenue - 21st Floor**<br>**New York, NY 10022**<br>    PPROJECT: 640 WEST 237th STREET | **All sub-contractors involved** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                              Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of New York

In re   <u>HRH Construction LLC</u>

                Debtor(s)

Case No.   <u>09-23665</u>

Chapter   <u>11</u>

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __112__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   <u>October 29, 2009</u>        Signature

**Kevin Kane**
**Chief Financial Officer**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.